# Daniel J. Kornstein
# Exhibit 6

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------
ACCENT DELIGHT INTERNATIONAL LTD. and
XITRANS FINANCE LTD.,

                    Plaintiffs,


                    Case No.:
                    18-CV-9011 (JMF)
            v.

SOTHEBY'S AND SOTHEBY'S, INC.,

                    Defendant.

-------------------------------------------


**CONTAINS ATTORNEYS' EYES ONLY PORTIONS**


       REMOTE VIDEOTAPED DEPOSITION OF

                SAMUEL VALETTE

          WEDNESDAY, JULY 28, 2021

             12:39 p.m. (BST)


Reported by:

Stephanie M. Butler

Job No.: 2818

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 30

VALETTE

and in November in New York.  We have to business get hundreds of millions of pounds and hundreds of millions of dollars for these auctions.  We live or die -- sorry to be dramatic -- by the results of these auction.  They give us the biggest profile, and they -- they are the -- you know, the core of our activity.

And my department, impressionist and modern art, until recently -- because we've been overtaken by contemporary, but until recently, we were the biggest department in the company and these auctions were the biggest moneymaker in the company.

My job as a senior international specialist was to get business for these auction, get pictures.  So I was traveling all day every week twice a week on the road to get business, get pictures, consign, convince people to sell, you know, "This is the right time.  You should sell now.  You should sell.  It's the right time."  And when the auction and the

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 45

VALETTE

we get is an e-mail with suggestions of pictures.  We even have artificial intelligence, if you can believe it, who determine with match your client and say, some computer has decided that your client is going to like that picture.  Bin.

You know, that's -- I do not trust this system.  I think I've proven -- or I've proved, sorry, that I'm a good producer for Sotheby's.  And I have my way of working.  You know, it's not everybody's way, and I accept that.  But I'm not going to tell you that I would follow this system accurately because it was really not the case.

Q    Mr. Valette, we have seven hours for this deposition and it's important for you to focus on my precise question.  Otherwise we're going to run out of time, and that may mean I'll have to request more time for a second session.  So try to focus your answers.

Were you ever the KCM for someone named Yves Bouvier?

Page 46

VALETTE

A       I was the KCM for -- I was either the KCM for Yves Bouvier or I was the KCM for his company Blancaflor.

Q       Okay.

And were you a KCM for any other entities or companies which Bouvier was associated with?

A       It is possible that I was KCM for other companies that he was associated with, but the one company that I remember -- because he had many companies, but the one company that I was -- was Blancaflor because it was the company with which he acquired the most expensive works that we sold him.  That's the one I have in my mind.

Q       Okay.

And do you recall the time period that you were his -- the KCM for Blancaflor or Bouvier?

A       I think that I was the KCM for Blancaflor from 2007, if I am not wrong, up until 2015, I think.  Yeah, that should be it.  I would say 2007 to 2015.

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 47

VALETTE

Q    Were you ever the KCM for someone named Jean-Marc Peretti?

A    I was the KCM for someone named Jean-Marc Peretti or for his company called Nelombos.

Q    During what time period?

A    I believe I was the KCM for Jean-Marc Peretti and his company called Nelombos probably from 2007 as well -- again, I could be wrong -- up until -- up until now.

Q    He is one of your clients at the present?

A    Jean-Marc Peretti and Nelombos is a client of Sotheby's, yes.

Q    But is it one of your clients?

MR. ASNER:  Object to the form.

A    It's a client for which I am KCM, yes.

Q    Was anyone else a KCM for Bouvier during that time period, or Blancaflor?

A    Was anyone else KCM for Bouvier. I do not think that anyone else was KCM

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 58

VALETTE

therefore, there was no due diligence that needed to be made.

Q    Did you ever Google Mr. Rybolovlev?

A    I don't remember Googling Mr. Rybolovlev.  I -- just to qualify this question or precise this question, I Googled Mr. Rybolovlev many times after the scandal and since the case of course, you know, but before that, I was not in the habit of Googling him.

Q    Okay.

So that we pinpoint the date, when you say "after the scandal," you mean in February 2015 when Mr. Bouvier was arrested?

A    I mean, February -- I can't remember if it was February or March, but around that period when Mr. Bouvier was arrested, then, you know, it was all over the press, and, of course, then I'm sure I Googled him at that time.

Q    All right.

Before then, did you ever see a

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 59

VALETTE

photograph of Mr. Rybolovlev?

A     Oh, that, I couldn't say.  I mean, just to be -- I couldn't say if I didn't see.  Maybe I saw a photograph of him, you know, not that really showed me a photograph of him, but I met -- just to be clear and transparent with you, I met -- I saw Mr. Rybolovlev once in late 2000- -- or September 2012 in Vienna because he came with Mr. Bouvier to see a Klimt.

And I saw him as well in 2013 when I brought a painting by Leonardo, and, you know, he saw there was a painting in New York and so I saw him then.  So I knew what he looked like.  I don't think that anybody had to show me a photo.  I don't remember.

Q     Before February 2015 did you ever read anything in the press about Mr. Rybolovlev?

A     That's -- I'm trying to really think about that.  Did I read anything in the press about Mr. Rybolovlev before February 2015?  I don't remember.

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 60

VALETTE

Possibly -- possibly linked to the Monaco football club because he was the head of Monaco football club.

So, you know, if I buy L'Équipe -- I'm not a reader of L'Équipe, by the way, you know, the French -- but, you know, L'Équipe is a French sports newspaper. But I'm not a reader of L'Équipe.

But, you know, was he was in the news because he was owning the football club, I think. I don't know when he was bought the football club, but, so, you know, I'm sure I saw his face or -- before.

Q    In April 2012 did you express any interest in becoming KCM for Mr. Rybolovlev?

A    So in April 2012, if I remember correctly, I was asked -- I would not be able to say by whom, it may have been by Maureen -- to become the KCM of Mr. Rybolovlev, which I accepted. I don't remember expressing, you know, a massive

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 63

VALETTE

When you were asked in 2012 to become Mr. Rybolovlev's KCM, did you know who he was?

A    So in -- I mean, at the time in 2012, you know, we started selling important paintings to Mr. Bouvier in 2011, if I'm not wrong.  So, you know, beginning of 2011 we started selling important paintings to Mr. Bouvier.

And I would say it's hard for me to pinpoint exactly when I, you know, put together the fact that Mr. Rybolovlev was a client of Mr. Bouvier or had a business relationship with Mr. Bouvier or, you know, some sort of -- was close to him, but I would say that in the course of 2012 as well, you know, I got the sense that he was, I would say, potentially one of the clients of Mr. Bouvier.  That's what I would -- how -- qualify it.  So, you know, I had this sense around that period, maybe a little bit before that, but I couldn't pinpoint it.

When we started selling

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 64

VALETTE

paintings to Mr. Bouvier, it was -- you know, we started selling very important paintings, and Mr. Bouvier was always very clear that he was the client, you know, that he was -- and he signed all the contracts as the buyer.  He paid.  You know, he took on all the responsibilities of the buyer.  But he was also very, I would say, open on the fact that sometimes he would resell the works.  He would resell them sometimes very quickly.

            And, you know, we sold him around 40 or 41 pictures.  We sold to Blancaflor around 40 or 41 pictures around that period.  And I understood, after that, that he resold, you know, after the scandal or that he had resold around 12 or 13 paintings to Mr. Rybolovlev.

            So, you know, in that sense, you know, I could pinpoint that he had some sort of relationship with him, but I was never privy as to exactly what it was, what was the nature of their relationship.

    Q    What have you done since April

VALETTE

of 2012 to cultivate Mr. Rybolovlev as a client for Sotheby's?

A     Since April 2012 I have done exactly nothing.  I want to be clear, you know, and as I said before, it was not a priority for me.  It was not someone who I thought I could move the dial with, and so I did not take any particular action to become his KCM -- to become his -- yeah, I did not take any particular action to become his KCM.  And then as his KCM, you know, I did -- I didn't do anything particular.

Q     Do you know if anyone at Sotheby's expressed concern about your efforts to develop Mr. Rybolovlev as a client for Sotheby's?

A     Well, I think that, you know, as I explained, I would get often or sometimes I would get e-mails, you know, of people saying, you know, what are you doing with this client or -- you know.  But, to me, as I said, it was a waste of time.  So, yes, there were people whose

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 66

VALETTE

job it was to look at the clients and say, you know, what are we doing with this client. So I would get these e-mails. But, to me, it was a waste of time.

You know, I mean, Mr. Rybolovlev was -- I had met him or, you know, when I saw him in Vienna, for instance, with Mr. Bouvier, I didn't properly meet him at the time, but he was here.

So, you know, I understand that he had some kind of business relationship with Mr. Bouvier. I understand that he was probably a client of Mr. Bouvier or a backer or, you know, they were in business somehow. They seemed very compatible with each other, you know. And I was not -- just to be clear, I never heard what they talked about, you know. I was never within the vicinity of their discussions.

But it was clear that Mr. Rybolovlev was important to Mr. Bouvier, and Mr. Bouvier was a big client of Sotheby's. We were sending him a lot of pictures. So if Mr. Rybolovlev

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

VALETTE

was comfortable buying pictures from Mr. Bouvier and Mr. Bouvier was happy sending pictures to Mr. Rybolovlev, I didn't feel that it was my role to interfere.

And, therefore, you know, I would never have tapped on his shoulder, you know, in Vienna and say, hey, you know, why don't you buy from me and not from him. You know, it's absolutely -- first of all, it's not my style, and, you know, we all have different personalities. But I'm not someone who will harass people to transact and I think it would have not worked.

You know, in my -- in the little -- in the little times that I saw Mr. Rybolovlev -- so just to be clear, because I'm sure you're interested in that, in Vienna late September 2012, in May in 2013, and also I took him for a tour of the Frieze in, I think, October 2013, the Frieze Art Fair -- I never -- you know, I never felt that it

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 69

VALETTE

Manhattan?

MR. ASNER:  I'm going to -- just to make clear, Mr. Kornstein, I assume you're not asking for conversations with counsel.

MR. KORNSTEIN:  Absolutely.  I'm not asking about conversation with counsel or even anything that happened after February 2015.

MR. ASNER:  Thank you for the clarification.

A    Could you kindly repeat your question?

Q    Yes.

Did you ever learn that Mr. Rybolovlev bought an apartment in New York City before February of 2015?

A    I'm not entirely sure.  Just to be clear, when I went to this apartment -- I think you're referring to the apartment in Central Park West where I went to with Mr. Bouvier in, I want to say, March or April 2013.  And apologies if I get this wrong, but there's a lot of dates, but I

VALETTE

think around that time.

At the time I didn't know that this apartment was -- belonged to Mr. Rybolovlev. Since then, you know, it's always possible, but just I want to be -- it was not made clear to me at the time at all by Mr. Bouvier that we would go to Mr. Rybolovlev's apartment. You know, he asked us to go to this place, which I assumed was his place or client's place, or, you know, for me, it was where he wanted the picture to go.

And he was going to be there. We met in the basement -- you know, the lobby of the apartment, went up, and when the -- I can picture in my head the elevator's door opening. I saw a man, and there were other people -- it's less clear in my mind, but I saw a man, who was Mr. Rybolovlev, come in.

So sure, he was very comfortable in this flat, and so, you know, I assume it was his flat, but -- and then after that, did I read somewhere that he had

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 71

VALETTE

bought a flat in Central Park West?
Maybe.  But, again, I want to be very
clear that Mr. Bouvier never told me at
the time that we were going to go in
Mr. Rybolovlev's apartment.

    Q    Is it your testimony that before
March of 2013 you had not read in the
press anything about Mr. Rybolovlev's
purchase of the apartment on Central Park
West?

        MR. ASNER:  Objection to the
    form.

    A    It's hard to -- you know, again,
I want to be clear that when we went to
this flat with Mr. Bouvier, he never said
it was Mr. Rybolovlev's apartment.  Now,
you know, was there something in the press
before saying, you know, Mr. Rybolovlev
buys a flat in Central Park West?  There
could have been.  I mean, I am not going
to -- I'm not sure.  I really do not think
so.  I do not remember reading anything.

        But what you're asking me --
you're asking me to remember if I read

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 72

VALETTE

something in the press, you know, 10 years ago or 11 years ago.  It's very hard for me to be absolutely sure.  I know I'm under oath.  I don't want to make any mistakes.  So the answer is I don't think so.  It's always possible that I saw something.  You know, you always read about billionaires buying flats.

You know, Central Park West, this building is interesting because every single floor you have a client who can buy pictures for $100 million.  So, you know, sure, you would read in the press, you know, Ken Griffin bought a flat 15 Central Park West, Helena Christian bought a flat 15 -- you know, all these guys -- Dan Och, you know, they -- every floor, they can buy a $100 million picture.

So did I read Mr. Rybolovlev buy a flat at 15 Central Park West?  Possible. I do not want to give you a wrong answer so allow me to be uncertain.

Q    Did you keep a file either electronically or in paper on

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 87

VALETTE

important.

Q    What is your understanding of why Mr. Bouvier suddenly had funds to buy major works of art starting in 2011?

MR. ASNER:  Objection to the form.

A    So Mr. Bouvier was a historic client of Sotheby's.  I think he has been a client for Sotheby's -- in 2011 he had been a client of Sotheby's for 20 years or more than 20 years.  He was a client of Sotheby's before I joined Sotheby's, Mr. Bouvier.

So he was someone in the market for a while.  He was someone very established.  He had -- you know, he was the head of the freeport in Geneva.  He had a freeport in Luxembourg.  He had Singapore.  He had interest in real estate.  He had art handling companies. He was very -- I mean, he had a big surface.  You know, he was a successful businessman.

Again, to the risk of repeating

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 90

VALETTE

remember correctly -- I'm sorry to -- I don't want to interrupt you, but I think he was -- I mean, again, you would need to check, but I think Mr. Bouvier was paying from very reputable institutions -- financial institutions.  So it's not like he was -- his money was coming from, you know, some dodgy place, you know.

Q    Isn't it true that the transactions -- the private sales that Mr. Bouvier did between 2011 and 2014 were of a markedly higher amounts than the ones he had done before?

A    So Mr. Bouvier started buying privately in -- I mean, as far as I'm concerned.  Now, he may have bought privately through other people.  That's the thing, you know, he may have bought privately through dealers.  He may have bought privately through private clients before.

But at Sotheby's, if I remember correctly, the first big acquisition that he made was in 2011.  And before that, as

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 94

VALETTE

as I was concerned, he could have bought either way. You know, I mean, it doesn't change anything for me it doesn't change anything for us, you know. If you buy as an agent or you buy as a dealer, same thing. We make the same money, you know, it's fine. We're happy either way. Not a problem.

But he was always very clear, always, I am the client, I am the buyer, I want all the responsibilities and the -- the rewards, maybe, of being the buyer. It was very, very clear from the start.

Q   And, Mr. Valette, again, let me remind you to, if you can, shorten your answers. Otherwise I will have to ask for another session.

My question is this: Rybolovlev was a client or a person for whom you were a KCM. You learned that he had some sort of a relationship with Bouvier and that Bouvier was reselling paintings, and you didn't tell anyone at Sotheby's about that?

Page 95

VALETTE

A    I don't remember discussing with anybody about that.  I may have, again, but I don't remember discussing anybody -- with anybody about it, but, you know.

Q    Did you ever learn that Mr. Rybolovlev's ex-wife had a lawyer -- a Swiss lawyer who wrote a letter to Sotheby's about a number of the paintings that were sold to him by Mr. Bouvier?

A    I did learn that we received a letter from a lawyer to Sotheby's with a list of paintings which belonged to, I think, Mr. and Mrs. Rybolovlev.  I don't remember the letter referring that this picture had been sold by Mr. Bouvier.

Q    But the pictures were familiar to you because they were the transactions you had worked on, correct?

MR. ASNER:  Objection to the form.

A    The pictures were not familiar to me and they were not the transactions that I had worked on.

Q    Okay.

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

VALETTE

Q     All right.

Do you know what prompted this meeting in Geneva?

MR. ASNER:  Exclude from your answer any discussions or information that you received from counsel.

A     Okay.  So I'm going to have to tell you what I think prompted this meeting because I can't tell you discussions.  But what I think is that Mr. Bouvier and Blancaflor had become very important clients of Sotheby's and had -- you know, in the end, Blancaflor bought on the period 40 pictures from us at very high level.

And so, you know -- and 2013 was a big year.  There were several mega transactions.  And I think that, you know, in the course of her job, it's Jane Levine's job to look at these transactions and make sure that, you know, she knows what it's about.  And I think out of -- you know, because of that, she wanted to meet him.  I think -- I believe she had

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 104

VALETTE

never met him before.

Q     Okay.

Now, in all of these discussions, the meeting at Bouvier's place first, then the meeting at Peretti's place, and then the lunch -- so we're in Geneva in June of 2013 -- did the name of Rybolovlev ever come up during all of those conversations?

MR. ASNER:  Object to the form.

A     I absolutely do not remember the name of Rybolovlev coming up during these discussions.  Again, Mr. Bouvier was, you know, very clear that that confidentiality was important to him and that he was buying as a principal.  It would have been completely extraordinary for him to start naming his clients and therefor.

Q     Well, did Jane Levine raise the name of Rybolovlev in any of those meetings?

A     As far as I remember, she did not.

Q     How did you become KCM for

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 105

VALETTE

Bouvier?

A    So I became KCM for Blancaflor in 2007.  I -- again, you know, this is what I -- as I've explained many -- you know, quite a lot and I don't want to bore you with that, but I'm just so not very good on this system.  So I just want to -- I think I became KCM of Blancaflor in 2007 when Yves Bouvier consigned a ▮▮▮.

And I was -- it was the ▮▮▮ ▮▮▮ I was talking earlier about, which we sold in London for around ▮▮▮.  And at the time he had put us, meaning Sotheby's, in competition I think, you know, against Christie's.  And so we won this picture from the competition and we sold it and we sold it well.  And I met him at this occasion, and after that -- I think after that I became KCM.

Q    And what about Mr. Peretti?  How did you become his KCM?

A    So Mr. Peretti was -- it's also I think around 2007, and he was the person

VALETTE

for this ████ who was conducting the negotiations as would become, you know, often the case later.  When it comes to Mr. Bouvier, you know, he was really using Mr. Peretti as his arm, you know, in the art market.

And so, you know, he wanted -- he was the one presenting these pictures to the market.  I was pitching for it for Sotheby's.  We got to know each other then.  And, you know, he is an atypical profile in the art world but, I think, extremely talented.  And then I become -- I became -- I came to know him more.  And I think I become KCM of Jean-Marc Peretti around the same time.

Q    Have you ever learned of any investigations into Mr. Peretti of a criminal nature?

A    Excuse me.  So I learned -- and I couldn't tell you exactly when, but I did know at some stage that he had been or was under investigation, something to do with his gambling business because he was

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

VALETTE

in gambling, I think, before he became an art dealer.  And so I knew about that.  I didn't know the ins and outs of it.

But, you know, Sotheby's clients being under investigation or even being convicted of something doesn't mean that you can't be a client.  So, you know, we have legal, we have compliance.  They have to go through these things, they go through these checks, and they can decide if someone is worthy of being a client of Sotheby's or not.

In the course of our history, we had many, many, many clients who had been under investigation, investigated, or convicted.  It's up to compliance and legal and the business, basically, to decide whether they want to do business with them or not.

Q    Did you notify anyone at Sotheby's when you did learn about this criminal investigation involving Mr. Peretti?

A    So I do not remember when I

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

VALETTE

heard or learned about that.  So I would not be able to pinpoint a date, that's it. I do not remember having a discussion with anyone at Sotheby's about it or in legal or -- it's possible, but I don't remember a particular discussion about that.  I mean, as far as I was concerned, it was something to do with his business, which was prior to his art dealing activities. And as far as I know, he didn't have any issues with his art business.  So, you know, the fact that he had some investigation in his online -- not online gambling but gambling business, you know, didn't seem particularly troubling to me at the time.

Q    Am I correct that you did not communicate either in writing or orally with anyone else at Sotheby's about the investigation into Peretti?

MR. ASNER:  Objection to the form.

A    I do not remember if I had discussions about it with anybody at

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 109

VALETTE

Sotheby's.  You know, I may have had a discussion.  It's possible at some point, you know, I have a vague recollection of maybe having a discussion, but, you know, I could be wrong.  You know, so I -- I'm afraid I don't remember having a particular discussion.

I don't remember -- to be clear, I didn't set up a meeting to say let's talk about the Peretti case.  You know, that's -- I want to be clear about that, but whether, you know, I say I had a discussion -- you know, this is -- 10 years ago, 15 years ago, 12 years ago, you know, I just don't know.

Q    You talked about discussions.

What about in writing?  Did you send an e-mail or any other kind of writing to anyone at Sotheby's about learning this investigation into Peretti?

MR. ASNER:  Objection to the form.

A    I do not remember sending an e-mail.  And, as I said, I don't know

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 110

VALETTE

when.  Again, I can't recall when I sort of heard that Mr. Peretti had been under investigation in his former business so, you know, I wouldn't be able to tell you.

Q    Do you know whether, under Sotheby's compliance policies, you're required to do further due diligence when you find out a client is under criminal investigation?

MR. ASNER:  Objection to the form.

A    Again, I did not know that Peretti was under criminal investigation but that's what you said.  So if you have something to show me, then I'll be happy to see it.  But I heard at some point that he had been under investigation related to his gambling business.

Now your question is whether under Sotheby's guidelines I have to say. I don't think so.  You know, clients are monitored regularly by compliance. They're monitored regularly by legal.  We have admins team.  You know, we have

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 111

VALETTE

people who are Googling people.  As you know, now it's not me.

And so, you know, I would consider it more legal than compliance job to look at a client and decide whether they are good for business or not.

Q     When you became DR's KCM -- I'm sorry, when you became Mr. Rybolovlev's KCM in 2012, did you know that Mr. Rybolovlev was a client of Mr. Bouvier?

MR. ASNER:  Objection to the form.

A     So that's -- I pieced together that Mr. Bouvier was sending pictures to Mr. Rybolovlev I think in the course of 2012.  I don't remember exactly if I knew -- you know, if I sort of had a sense that Mr. Rybolovlev had bought a picture or two from Mr. Bouvier before.  It's possible.

As I said before, it was not for me the main focus of my job.  So it's hard for me to respond to your question, but,

Page 129

VALETTE

me, I was focused on getting the picture where Mr. Yves Bouvier wanted it to get so that we could sell the picture to Mr. Bouvier.  And if, in order to sell the picture to Mr. Bouvier, we had to get it to an apartment in New York -- and that was fine, you know.  As far as we were concerned, it was okay.  There was nothing -- there's nothing wrong in getting a picture to an apartment for someone to see it.  We do that all the time so ...

Q    Were you the only person from Sotheby's present?

A    I believe I was the only person -- I believe I was the only person from Sotheby's present at the -- in the building, you know.  I mean, when we did the -- when we got there, I met Mr. Bouvier in the lobby and then we got up the stairs.  I don't think there was anybody else with me from Sotheby's, but there were people before and after.

Q    How many people were in the

VALETTE

apartment when you were there?

A    So if I remember well -- it's hard to -- it's hard to say.  I remember seeing Mr. Rybolovlev, I think there was at least one -- one lady.  I couldn't say who she was.  I couldn't -- you know, I couldn't recognize her today if you showed me photos, you see what I mean?  But I remember it was a lady.  And that's it.  I mean, there may have been staff as well, but I don't remember.  There were several -- you know, there was this lady and maybe some -- may be some staff, I would have thought, but ...

Q    Let's go to another subject.

There were steps taken to maintain confidentiality about all of these transactions that Mr. Bouvier engaged in with you that we're talking about, the subject of this lawsuit?

MR. ASNER:  Objection to the form of the question.

A    So when we -- when we contract privately for private sales with a buyer,

Page 165

VALETTE

curator.  All is lined up today.  It is crucial to reach a conclusion."

Now, when you wrote that, you were not writing about Mr. Bouvier, were you?

A     So when I wrote this e-mail, it was before we obviously completed this deal on this Picasso 1914, which was, as we said before, the first painting that Mr. Bouvier -- the first big private sale that Mr. Bouvier did with Sotheby's.

And at the time I had -- this is the information that I had gleaned from -- from Mr. Bouvier and Mr. Peretti and that I was giving back to my colleagues to give them an idea.  And this does not, you know, refers to Mr. Bouvier, but it does -- it refers to Mr. Bouvier's client.

Q     Who --

A     Just if I may finish, because it's important, I did not know at the time who was this client, just that Mr. Bouvier had a client and also, just as I said before, just as I said not before but

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 169

VALETTE

e-mail refers to information that I had gleaned and that I was giving back to my colleagues. And when I read this e-mail, they referred -- they don't refer to Yves Bouvier, but they refer to Yves Bouvier's client.

Q    And did they describe the client that way?

MR. ASNER:  Objection to the form.

A    I believe that if I write it, it's just that I'd heard it. To be fair I'm not even sure that it was Yves Bouvier who described the client. You know, at the time I had -- I think Melanie Clore and I had gone to see the picture with Jean-Marc Peretti, who was effectively, you know, Yves Bouvier's as we said before, arm in the art market.

And so, you know, through conversations, hearing, you know, I got the feeling that that was the type of person. And, again, it was the first deal that we ever done. So, you know, it could

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 229

VALETTE

yes, yes, boom, out it goes.  I don't stop and think about these things.

Q    Isn't it true that at the time you knew that Mrs. Bersheda was the attorney for Mr. Rybolovlev?

MR. ASNER:  Objection to the form of the question.

A    I really -- I really don't know. I really don't know.  I don't think I had many dealings with Mrs. Bersheda.  I -- her name came in the -- I sort of understood who she was after the -- Yves Bouvier's arrest because she was in the press all the time.  But other than that ...

Q    Do you recall that your usual practice was to send Bouvier drafts of formal documents for him to review and make comments about?

MR. ASNER:  Objection to the form.

A    I wouldn't say that it was the usual practice, but it could happen that he asked to see things and then, you know,

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 230

VALETTE

I would adjust, as long as it was okay for Sotheby's, and send it, but there would be conversations.

Q    And the draft that you would send him would be in Word so that it could be revised and then the final version would be in PDF for him to do whatever he did with it?

MR. ASNER:  Objection to the form.

A    Well, I think this is getting -- this is a little bit too precise for me because, you know, I would send probably Word documents to Mr. Bouvier or PDF to Mr. Bouvier.  I think sometimes I would just forward him documents that were prepared by my assistant, in which case the format -- I would not even check the format.  And sometimes I would maybe send the final document in PDF because it was -- it was the usual thing to do.  But I don't remember it being something very important to it.

MR. KORNSTEIN:  Could you show

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 245

VALETTE

Blancaflor was 68 million euros.  That's what I understood from your question.  I absolutely -- I didn't know -- we didn't sell this picture to Blancaflor if it has been sold to Blancaflor, but we didn't sell it to Blancaflor.  And so if you tell me that that's the price, then you are telling me this but I don't have this information.

Q    Okay.  All right.

Do you know what the price that Blancaflor paid for it was, whoever they bought it from?

MR. ASNER:  Objection.

A    I -- I do not know the price that Blancaflor paid for this Gauguin to -- we didn't sell it to Blancaflor.

Q    Have you ever seen the painting?

A    I don't remember seeing this picture, no.

Q    Do you know if anybody from Sotheby's ever saw the painting?

MR. ASNER:  Objection to the form.

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 246

VALETTE

A    I don't know if anybody saw this picture.

Q    Are you aware that this painting is in very bad condition?

A    Again, you are saying that this picture is in bad condition.  It is not something that I would know.  I haven't seen the work and so I wouldn't be able to confirm.

Q    So you don't know if it's been in good -- well, you -- let me back --

MR. KORNSTEIN:  Withdrawn.

Q    You do not know the condition of this painting.

MR. ASNER:  Objection to form.

A    Well, because we haven't sold the picture and I don't remember seeing it, I do not know whether the picture -- the condition of the work, which is often the case -- by the way, when we do valuations, sometimes we see the works. The ones we've sold, we've seen, and sometimes we don't see the works.  And our valuations are subject to a certain number

VALETTE

the length of your answers.  Try to focus on my precise question.  Sometimes you can answer it just yes or no --

A    Understood.

Q    -- and we can wait for further elaboration from either me or from your own lawyer.  All right.

A    Understood.

Q    Did Bouvier ask for this to be valued at 120 million?

MR. ASNER:  Objection to the form.

A    So in the course of these valuations, as is often the case, we have conversations with the person asking for the valuation.  So Mr. Bouvier did not ask a -- did not ask for a specific number on this picture.  He -- what would happen is that, you know, I would come back to him and say, we think around that number, and he would say, oh, that's probably -- that's a bit low or, you know, it's a masterpiece, it should be higher, and then we would talk again and then come to a

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 249

VALETTE

number and agree a figure which to him was agreeable and, most importantly, which to us was agreeable.  And that's the process.

To answer your question very clearly, he did not ask, you know, please put 120 and then he did not ask two months later please put 140.

Q     Who was on the committee at Sotheby's for this valuation?

A     So when we valued this picture, we had Helena Newman, as we've said before, you know, worldwide head of impressionist and modern art.  We had Melanie Clore, chairman of Sotheby's Europe and the most senior person in impressionist and modern art.  We had, if I remember correctly, Philip Hook, who was the most senior expert at the time, plus other experts from the department.  I don't know everybody -- you know, I can't remember everybody.  But it was not something done, you know, on the side.  It was something which was very much discussed within the department.

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 257

VALETTE

MR. ASNER:  Objection.  Asked and answered.

A      I'm -- I'm pretty sure we put $140 million.  If you show me the document, I can easily confirm, but I think it was $140 million.  I think you're correct.  And, this is -- you know, there were rumors about the Qataris buying Gauguin bigtime when we -- you know, in 2014 already.  And then I think this picture, which belonged to Rudy Staechelin, you know, in the end came out in the press, actually, as a private sale, and the press reported prices close to $300 million for a Tahitian Gauguin.

Q      Please listen to the question carefully and just answer the question. You don't need to elaborate.  It's affecting the clock.  All right.

Who was on the committee that decided to raise the value from 120 million to 140 million in view of this sale, the Qatari sale?

A      I remember discussing this raise

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 332

VALETTE

A    So I don't know if that answered the question, but I hope so.

MR. KORNSTEIN:  We call for production of a summary of this witness' compensation since 2014 in the same form as this letter.  We previously asked for that during the deposition of Mr. Vinciguerra, and we call for it again.

MR. ASNER:  Yeah, you actually sent the letter yesterday.  So we've got your letter and we'll give it the attention and -- that you requested.

MR. KORNSTEIN:  Okay.

BY MR. KORNSTEIN:

Q    Did you ever spend time on a yacht that Mr. Bouvier either owned or leased?

A    Mr. Bouvier invited me on his boat, and I spent a few days and some time on his boat -- a few times.

Q    What kind of a boat is it?

A    A -- it's a motorboat.  Or it was a motorboat.

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 333

VALETTE

Q     A motorboat?  How big?

A     Motor, motor.  Motorboat.

Q     What's in it?

A     No, no, no -- sorry, no sails.
Motor.  Motorboat?  Is that not a word?

Q     Motorboat is a word.  It usually
means a relatively small boat.
       Was it -- is it more properly
called a yacht?

A     Look, I'm not a -- I'm not a
boat person so I can't tell you.  It was
big enough, if that's the question.  It
was a nice boat with no sails and -- and
that he kept in the Mediterranean, and I
went a few times.

Q     Where was the port?

A     That's a good point.  I think it
was in the south of France, maybe Nice or
something like this.

Q     Okay.
       And did you sleep on the boat?

A     I did sleep on the boat, yes.

Q     How many people could sleep on
the boat?

VALETTE

A    I think there were, if I remember correctly, maybe three -- two -- three rooms, three bedrooms, I believe. It's not a huge boat, but it was a decent size.

Q    Okay.

And you said you spent a few times on the boat.

How many times?

A    I think I went there two or three times as far as I can remember.

Q    And did you have any other kind of social relationship with Mr. Bouvier?

A    Well, there would be restaurants.  You know, he would invite me to restaurants sometimes.  I would invite him, sometimes with Mr. Peretti, to restaurants as well.  That would be it.

Sometimes we would fly in his plane or maybe a plane he leased.  I don't know if it was his or not.  But, you know, we went to America, for instance, once for a deal, flying in his plane, I remember. Not a deal which is related to these

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 335

VALETTE

deals.  Yeah, there was things like this.

I mean, you know, I didn't spend time -- I've never been to his house in Geneva, for instance, but, you know, there would be -- on the course of business, there would be occasions that we would spend times like this.

Q    Did Mr. Bouvier ever give you any gifts?

A    I don't remember Mr. Bouvier giving me any gifts apart from inviting me, you know, on his boat, which, you know, may be considered a gift.  I mean, it was -- it was nice of him to invite me.  Taking me on his plane, even though it was for business, you know, it was a nice thing for him to do.  Or inviting me to restaurants.  You know, that's the kind of things that he would do.  So I don't know if they qualify as gifts, but -- but he did that.

MR. KORNSTEIN:  Would you show the witness Exhibit 473.

(Whereupon, E-mail Bates-stamped

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 337

VALETTE

would like to take a short break at this time.  Let's go off the record.

THE WITNESS:  Okay.

THE VIDEOGRAPHER:  Okay.  The time is 8:15 p.m. and we're going off the record.

(Thereupon, a recess was taken, and then the proceedings continued as follows:)

THE VIDEOGRAPHER:  The time is 8:24 p.m. and we are going on the record.

MR. KORNSTEIN:  Can you show the witness Exhibit 533.

(Whereupon, E-mail With Attachment Bates-stamped DEFS0041770 through DEFS0041774, was marked as Plaintiffs' Exhibit 533 for identification, as of this date.)

A     Yes.  I can see.

Q     Okay.

And that's an e-mail to Bouvier from you dated April 14th, 2011, regarding the Rodin and the Maillol.  In the English

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 338

VALETTE

translation, there is a line that says, "Please find attached the requested certificates.  Both works are currently at Sotheby's in New York.  Does the client want to send his carriers to pick them up or does he prefer that they be delivered to the freeport?  Please tell me what the client prefers."  And this is an e-mail from you to Mr. Bouvier.

Can you tell me, when you used the word "the client" in those two sentences, who were you referring to if you're writing this to Mr. Bouvier?

A     So I remember we sold this -- the Rodin and the Maillol to Mr. Bouvier around that time in April 2011, and if I remember correctly, Mr. Bouvier, had mentioned a friend.  He was saying that he was seeing his friend or something like this, before that.

And if you -- if you'll recall, this is one of the first or probably the second transaction that we are doing with Mr. Bouvier.  And so I had assumed that,

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 339

VALETTE

you know, he may -- had flipped the works

to someone.  At the time I didn't really

know, you know, what was the -- his -- it

was clear that he was flipping works.  And

so when I say "the client," I assumed he

had sold on the works, and so I'm asking

him, does the client want us to send us

shippers or does he want to -- do they

want to be delivered to the freeport.

Q    Did you know the identity of the

client?

A    I did not know the identity of

the client.  I had assumed that there was

a client to whom he was flipping these

works for -- to.  Sorry.

Q    Did he explicitly tell you there

was a client?

A    No.  He didn't.  But, you know,

he would never -- I'm not sure I even

heard him say -- use the word "client,"

you know.  He would say things like, my

friend, or I'm seeing a friend, you know,

things like that.  So, you know, I would

assume things rightly or wrongly.  And





## Valette Signature Page 1.pdf

| | |
|---|---|
| DocVerify ID: | FC999BA9-B314-4D23-BDE5-627E1CD9ABDD |
| Created: | September 08, 2021 07:17:12 -8:00 |
| Pages: | 1 |
| Remote Notary: | Yes / State: MD |

This document is a DocVerify VeriVaulted protected version of the document named above. It was created by a notary or on the behalf of a notary, and it is also a DocVerify E-Sign document, which means this document was created for the purposes of Electronic Signatures and/or Electronic Notary. Tampered or altered documents can be easily verified and validated with the DocVerify veriCheck system. This remote online notarization involved the use of communication technology.

Go to www.docverify.com at any time to verify or validate the authenticity and integrity of this or any other DocVerify VeriVaulted document.

**E-Signature Summary**

**E-Signature 1: Samuel Valette (SV)**
September 08, 2021 08:05:29 -8:00 [5FE6D719BA63] [163.116.162.141]
samuel.valette@sothebys.com (Principal) (Personally Known)

**E-Signature Notary: Hazel A. Lavarn-Walker (HLW)**
September 08, 2021 08:05:29 -8:00 [2C9DDFEA4C6C] [192.203.254.20]
hlavarnwalker@gmail.com
I, Hazel A. Lavarn-Walker, did witness the participants named above
electronically sign this document.



DocVerify documents cannot be altered or tampered with in any way once they are protected by the DocVerify VeriVault System. Best viewed with Adobe Reader or Adobe Acrobat. All visible electronic signatures contained in this document are symbolic representations of the persons signature, and not intended to be an accurate depiction of the persons actual signature as defined by various Acts and/or Laws.

  

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 346

VALETTE

THE VIDEOGRAPHER:  Okay.  The time is 8:33 p.m. and this concludes today's deposition.  Thank you, everyone.

(Video record closed.)

THE COURT REPORTER:  Are you ordering a copy?

MR. ASNER:  Yes.

(Time noted: 8:34 p.m. BST)

_Samuel Valette_
Signed on 2021/09/08 08:05:29 -8:00

SAMUEL VALETTE

Subscribed and sworn to before me this 8th day of  September , 2021.

_Hazel A. Lavarn-Walker_
Signed on 2021/09/08 08:05:29 -8:00

HAZEL A LAVARN-WALKER
NOTARY PUBLIC
PRINCE GEORGES COUNTY
MARYLAND
My Commission Expires Mar 23, 2023

DocVerify ID  FC999BA9-B314-4D23-BDE5-627E1CD9ABDD
www.docverify.com

Page 1 of 1    1627E1CD9ABDD

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 353

          C E R T I F I C A T E

STATE OF NEW YORK )

                  :  SS

COUNTY OF NEW YORK)


          I, Stephanie M. Butler, a Notary

Public within and for the State of New York,

do hereby certify:

          That SAMUEL VALETTE, the

witness whose deposition is hereinbefore set

forth, was duly sworn by me and that such

deposition is a true record of the testimony

given by the witness.

          I further certify that I am

not related to any of the parties to this

action by blood or marriage, and that I am

in no way interested in the outcome of this

matter.

          IN WITNESS WHEREOF, I have

hereunto set my hand this 8th day of August,

2021.


          _____

               STEPHANIE M. BUTLER





## Valette Errata Sheet.pdf

| | |
|---|---|
| DocVerify ID: | 6B45431D-BF4D-40CF-82AC-E53EF3C2AD1B |
| Created: | September 08, 2021 07:17:12 -8:00 |
| Pages: | 4 |
| Remote Notary: | Yes / State: MD |

This document is a DocVerify VeriVaulted protected version of the document named above. It was created by a notary or on the behalf of a notary, and it is also a DocVerify E-Sign document, which means this document was created for the purposes of Electronic Signatures and/or Electronic Notary. Tampered or altered documents can be easily verified and validated with the DocVerify veriCheck system. This remote online notarization involved the use of communication technology.

Go to www.docverify.com at any time to verify or validate the authenticity and integrity of this or any other DocVerify VeriVaulted document.

**E-Signature Summary**

**E-Signature 1: Samuel Valette (SV)**
September 08, 2021 08:05:29 -8:00 [D2B9E9AA6EB7] [163.116.162.141]
samuel.valette@sothebys.com (Principal) (Personally Known)

**E-Signature Notary: Hazel A. Lavarn-Walker (HLW)**
September 08, 2021 08:05:29 -8:00 [947C27075340] [192.203.254.20]
hlavarnwalker@gmail.com
I, Hazel A. Lavarn-Walker, did witness the participants named above electronically sign this document.



DocVerify documents cannot be altered or tampered with in any way once they are protected by the DocVerify VeriVault System. Best viewed with Adobe Reader or Adobe Acrobat. All visible electronic signatures contained in this document are symbolic representations of the persons signature, and not intended to be an accurate depiction of the persons actual signature as defined by various Acts and/or Laws.



## Errata Sheet
### *In re: Accent Delight International, et al. v. Sotheby's, et al.* 18-cv-9011-JMF
### Samuel Valette Virtual Deposition

| Page | Line | Correction | Reason |
|---|---|---|---|
| 13 | 12 | Change "encompass" to "encompasses". | Typographical error |
| 16 | 11 | Change "complete" to "conclude" | Transcription error |
| 16 | 19 | Change "really to "very" | Transcription error |
| 18 | 9 | Change "other" to "others". | Typographical error |
| 22 | 25 | Change "all the while" to "otherwise". | Transcription error |
| 25 | 15 | Change "waist" to "waste". | Typographical error |
| 28 | 7 | Change "at" to "to". | Clarification |
| 28 | 12 | Add "Probably." before "If you're" | Transcription error |
| 28 | 22 | Change "attributed" to "assigned". | Clarification |
| 28 | 22 | Change "attributed" to "assigned". | Clarification |
| 30 | 3 | Insert hyphen between "business" and "get". | Typographical error |
| 30 | 20 | Insert commas after "all day" and "every week". | Typographical error |
| 33 | 24 | Change "It" to "Which" | Transcription error |
| 43 | 20 | Change "bidding" to "binning". | Typographical error |
| 46 | 13 | Change "was --" (the first "was") to "remember". | Transcription error |
| 48 | 2 | Add "time" after "that". | Transcription error |
| 48 | 17 | Change "become" to "became". | Typographical error |
| 57 | 4 | Change "world" to "word". | Typographical error |
| 57 | 22 | Change "your" to "a" | Transcription error |
| 59 | 6 | Insert "someone" between "really" and "showed" | Clarification |
| 59 | 9 | Change "2000" to "2000-and". | Transcription error |
| 59 | 14 | Insert "—" between "saw" and "there" | Transcription error |
| 60 | 11 | Delete the first "was" (the "was" before "he"). | Transcription error |
| 60 | 13 | Delete "was" after "he". | Transcription error |
| 61 | 12 | Delete "If" | Transcription error |
| 66 | 16 | Change "compatible" to "comfortable". | Transcription error |
| 66 | 24 | Change "sending" to "selling". | Transcription error |
| 67 | 4 | Change "sending" to "selling". | Transcription error |

09/08/2021

(DATE)

SAMUEL VALETTE

(NAME)

*Samuel Valette*
Signed on 2021/09/08 08 05:29 -8:00

Subscribed and sworn to before me this 8th day of September, 2021.

*Hazel A. Lavarn-Walker*
Signed on 2021/09/08 08 05:29 -8:00

HAZEL A LAVARN-WALKER
NOTARY PUBLIC
PRINCE GEORGES COUNTY
MARYLAND
My Commission Expires Mar 23, 2023

Notary Stamp 2021/09/08 08:05 29 PST

| Page | Line | Correction | Reason |
|---|---|---|---|
| 84 | 16 | Change "sending" to "selling". | Transcription error |
| 86 | 22 | Add "after" following "not". | Transcription error |
| 88 | 9 | Change "he" to "it". | Transcription error |
| 89 | 18-19 | Change "cryptocurrency $40 million maybe is not what it looks like at the time," to "with the rise of cryptocurrency, $40 million today is maybe not what it was back then," | Clarification |
| 97 | 8 | Add "from" between "and these" | Transcription error |
| 97 | 10 | Change "picture" to "pictures". | Typographical error |
| 98 | 10 | Change "presentation" to "presence". | Transcription error |
| 100 | 24 | Add "that" after "and" | Transcription error |
| 101 | 5 | Change "we" to "he" | Transcription error |
| 101 | 25 | Change "call" to "wall". | Transcription error |
| 102 | 19 | Change "I'm" to "I'll be". | Misspeaking |
| 103 | 14 | Change "on" to "in". | Typographical error / Clarification |
| 110 | 15 | Change "but that's" to "is that" | Transcription error |
| 111 | 3 | Move comma to come after "now". | Typographical error |
| 111 | 5 | Change "than" to "and" | Transcription error |
| 111 | 16 | Change "sending" to "selling". | Transcription error |
| 114 | 24 | Change "lawyer" to "letter". | Transcription error |
| 116 | 14 | Exchange placement of comma and "--". | Transcription error |
| 122 | 14 | Add dashes after "home". | Transcription error |
| 122 | 18 | Change "it" to "he". | Transcription error |
| 123 | 11 | Change "struck" to "strike". | Typographical error/Clarification |
| 131 | 4 | Delete "what" | Transcription error |
| 131 | 7 | Replace "our" with "their" | Transcription error |
| 142 | 13 | Change "was" to "is" | Transcription error |
| 145 | 8 | Change "being" to big". | Transcription error |
| 145 | 13 | Add "been" after "had" | Transcription error |
| 152 | 8 | Delete "our". | Transcription error |
| 152 | 10 | Change "Heller" to "Haller". | Typographical error |

09/08/2021  
(DATE)

SAMUEL VALETTE  
(NAME)

*Samuel Valette*  
(SIGNATURE)

Subscribed and sworn to before me ... ember, 2021.

2

HAZEL A LAVARN-WALKER  
NOTARY PUBLIC  
PRINCE GEORGES COUNTY  
MARYLAND  
My Commission Expires Mar 23, 2023

| Page | Line | Correction | Reason |
|------|------|------------|--------|
| 152 | 11 | Change "Heller" to "Haller". | Typographical error |
| 158 | 25 | Change "exclamation" to "affirmation". | Transcription error |
| 162 | 8 | Change "as his saying" to "add things". | Transcription error/Clarification |
| 164 | 8 | Change "person" to "people". | Clarification |
| 165 | 18 | Change "refers" to "refer". | Typographical error |
| 168 | 9 | Add "to" after "down". | Transcription error |
| 169 | 25 | Add "had" after "we". | Clarification |
| 171 | 12 | Change "up" to "out" | Clarification |
| 173 | 25 | Delete "to" before "go". | Transcription error |
| 179 | 23 | Add "whether" before "I'm". | Clarification |
| 181 | 4 | Change "including" to "included". | Clarification |
| 181 | 5 | Change "including" to "included". | Clarification |
| 182 | 22 | Change "They" to "There". | Clarification |
| 190 | 3 | Change "8304" to "8394". | Typographical error |
| 200 | 2 | Change "look" to "looks". | Clarification |
| 210 | 23 | Change "a" to "the". | Transcription error |
| 211 | 14 | Add "it" before "says". | Clarification |
| 211 | 20 | Change "sending this to" to "receiving this from". | Misspeaking/Clarification |
| 214 | 23 | Delete "with" after "through". | Transcription error |
| 215 | 19 | Change "there's" to "there've" | Clarification |
| 228 | 9 | Change "he" to "Yves Bouvier". | Transcription error |
| 236 | 15 | Change "and there was no comments" to "and if there were no comments". | Clarification |
| 240 | 25 | Change "on" to "of". | Transcription error |
| 243 | 25 | Change "the Qatar museum's" to "the Qatar Museums'" (i.e., capitalize "museum" and make possessive in plural form). | Typographical error |

09/08/2021

(DATE)

SAMUEL VALETTE

(NAME)

*Samuel Valette*
Signed on 2021/09/08 08:05:29 -8:00

(SIGNATURE)

Subscribed and sworn to before me
this 8th day of September, 2021.

*Hazel A. Lavarn-Walker*
Signed on 2021/09/08 08:05:29 -8:00

**HAZEL A LAVARN-WALKER**
NOTARY PUBLIC
PRINCE GEORGES COUNTY
MARYLAND
My Commission Expires Mar 23, 2023
Notary Stamp 2021/09/08 08:05:29 PST     [SEAL]     9 7C270753 0

3

| Page | Line | Correction | Reason |
|------|------|------------|--------|
| 247 | 7 | Change "It's 93 Tahiti pictures which were --" to "It's an 1893 Tahiti picture," | Clarification |
| 257 | 12 | Change "Rudy" to "Ruedi". | Typographical error |
| 260 | 24 | Change "more ideas of price," to "an idea of a price," and delete "I think," | Clarification |
| 260 | 25 | Add "of" before "around". | Clarification |
| 261 | 9 | Change "insurance estimates" to "auction estimates". | Misspeaking |
| 269 | 13 | Change "and" to "in". | Transcription error |
| 272 | 24 | Change "raise" to "rise". | Clarification |
| 282 | 25 | Delete "it". | Transcription error |
| 284 | 17 | Add "that" before "I". | Clarification |
| 286 | 3 | Delete "a". | Transcription error |
| 286 | 12 | Change "asking" to "ask". | Transcription error |
| 286 | 17 | Change "and" to "to". | Transcription error |
| 286 | 18 | Change "and" to "to". | Transcription error |
| 298 | 4 | Change "sometimes" to "sometime". | Misspeaking |
| 298 | 8 | Change "sometimes" to "sometime". | Misspeaking |
| 300 | 2 | Change "may be" to "maybe". | Typographical error |
| 315 | 14 | Change "complaint" to "complaining" | Clarification |
| 317 | 22 | Add "line to the" before "provenance". | Clarification |
| 319 | 12 | Change "the" to "a" | Transcription error |
| 325 | 18 | Change "sometimes" to "sometime". | Typographical error |
| 328 | 5 | Change "person" to "persons". | Clarification |
| 330 | 3 | Add comma after "business". | Clarification |
| 330 | 10 | Change "rarely" to "readily". | Transcription error |
| 330 | 24 | Change "hauled" to "holed". | Transcription error |

09/08/2021
(DATE)

SAMUEL VALETTE
(NAME)

Samuel Valette
Signed on 2021/09/08 05:29 -8:00
(SIGNATURE)

Subscribed and sworn to before me
this 8th day of September, 2021.

Hazel A. Lavarn-Walker
Signed on 2021/09/08 05:29 -8:00
NOTARY PUBLIC

**HAZEL A LAVARN-WALKER**
NOTARY PUBLIC
PRINCE GEORGES COUNTY
MARYLAND
My Commission Expires Mar 23, 2023
Notary Stamp 2021/09/08 06:05 PST

4

6B45431D-BF4D-40CF-82AC-E53EF3C2AD1B — 2021/09/08 07:17:12 -8:00 — Remote Notary





# Valette Signature Page 2.pdf

| | |
|---|---|
| DocVerify ID: | 59D4C68D-45FA-4117-8F6A-453CFD337910 |
| Created: | September 08, 2021 07:17:12 -8:00 |
| Pages: | 1 |
| Remote Notary: | Yes / State: MD |

This document is a DocVerify VeriVaulted protected version of the document named above. It was created by a notary or on the behalf of a notary, and it is also a DocVerify E-Sign document, which means this document was created for the purposes of Electronic Signatures and/or Electronic Notary. Tampered or altered documents can be easily verified and validated with the DocVerify veriCheck system. This remote online notarization involved the use of communication technology.

Go to www.docverify.com at any time to verify or validate the authenticity and integrity of this or any other DocVerify VeriVaulted document.

**E-Signature Summary**

**E-Signature 1: Samuel Valette (SV)**
September 08, 2021 08:05:30 -8:00 [248741F79311] [163.116.162.141]
samuel.valette@sothebys.com (Principal) (Personally Known)

**E-Signature Notary: Hazel A. Lavarn-Walker (HLW)**
September 08, 2021 08:05:30 -8:00 [E2FA93A00988] [192.203.254.20]
hlavarnwalker@gmail.com
I, Hazel A. Lavarn-Walker, did witness the participants named above electronically sign this document.



DocVerify documents cannot be altered or tampered with in any way once they are protected by the DocVerify VeriVault System. Best viewed with Adobe Reader or Adobe Acrobat. All visible electronic signatures contained in this document are symbolic representations of the persons signature, and not intended to be an accurate depiction of the persons actual signature as defined by various Acts and/or Laws.



CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 354

*** ERRATA SHEET ***

CASE: Accent Delight International Ltd. et al
      v. Sotheby's, et al

DATE: July 28, 2021

WITNESS: Samuel Valette          REF: 2818

PAGE/LINE        CHANGE           REASON

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

Samuel Valette
Signed on 2021/09/08 08:05:30 -8:00

_____

Samuel Valette

Subscribed and sworn to before me

this 8th day of September , 2021.

Hazel A. Lavarn-Walker
Signed on 2021/09/08 08:05:30 -8:00

_____
Notary Public

HAZEL A LAVARN-WALKER
NOTARY PUBLIC
PRINCE GEORGES COUNTY
MARYLAND
My Commission Expires Mar 23, 2023

TransPerfect Legal Solutions
212-400-8845 - Depo@TransPerfect.com

DocVerify ID  59D4C68D-45FA-4117-8F6A-453CFD337910
www.docverify.com                    Page 1 of 1      1453CFD337910

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

## A

à 310:2
a.m 219:11 320:25
Abady 3:2 5:18
able 50:11 51:17
  60:22 108:3 110:5
  114:4 121:7 131:4
  156:23,25 160:21
  187:13 198:17
  246:9 272:24
  280:16 288:22
  307:16 331:18
absolute 39:12
  215:8 247:5
absolutely 10:5
  34:12 38:5 62:14
  67:11 69:7 72:4
  92:24 104:12
  138:25 245:4
  263:5,9 269:25
  319:11 325:11,21
  331:17
aburra@ecbaw...
  3:13
accelerated 310:5
Accent 1:3 5:7
  354:2
accept 45:13
  159:17
acceptable 205:19
  205:20
accepted 60:24
access 18:9,14
  20:19 22:3 26:14
  100:25 254:2
  281:4,12 285:25
  288:20,21 291:9
  293:9,10,11,12
account 26:14
  206:24 207:20,25
  208:5,8 211:15,15
  244:12 280:21,25
  281:24 283:20
  284:4
accurate 27:14

188:3 327:6
accurately 45:15
  168:18
achieved 247:17
acknowledged
  143:8
acquire 164:21
  167:9
acquired 46:15
  142:17,21 191:4
  192:3,7 195:25
  197:14 198:9
  200:21 201:6
  202:16,18 203:20
  205:9 223:3
  225:19 244:2,14
  269:12 318:24,25
acquiring 166:23
  167:6 202:23
acquisition 90:24
  91:7,8 131:23
  203:8
acquisitions 164:20
  265:24
acted 92:19
action 65:9,11
  185:20 347:9
  353:16
active 322:15
actively 20:7
activities 99:11,19
  99:23 101:19
  102:18 108:10
activity 13:16 30:9
actual 209:16
  211:17 212:6
  213:17
adapt 131:4
add 35:21 54:9
  131:15 161:12,25
  206:25 207:13
  211:7 270:4
  317:24
add-on 20:2
added 200:25

adding 202:14
  203:6
addition 6:4 8:22
  13:22,24 317:25
additional 272:19
  272:20
address 120:18
  121:22 155:2
  156:16 282:24
addressed 156:17
  163:25 197:8
  222:9 315:20
addressing 156:10
adds 317:22
adhere 44:13
adjust 230:2
admin 21:21
administrative
  18:23
administrator
  118:13
admins 52:16
  110:25
admit 330:10
advance 311:17
advanced 310:25
advise 154:8
advised 42:14
advisor 153:22
advocating 213:24
affirmed 277:13
afraid 109:7 175:2
  280:5
agent 88:24,25
  93:16,17,20 94:6
  101:11 166:5
  167:8,11,11,17
  170:5,22 171:9
  269:22
aggressive 220:3
agnostic 91:12
  171:6
ago 15:12 62:12,13
  72:3,3 74:2
  109:15,15,15

115:7 124:3
  139:18 235:10
  251:19 282:5
  288:6 302:14
  313:7
agree 128:7 249:2
  343:15
agreeable 249:3,4
agreed 218:11,19
  219:17,19
agreement 2:8 6:20
  124:14,20,22
  126:17 127:2
  348:4
Aguilar 314:21
  315:21
Ah 98:24 112:8
  172:24 196:24
  206:13
ahead 306:18
aim 277:8,9,10
Aimee 4:23 6:5
ajondahl@ecba...
  3:19
al 5:8,8 354:2,2
Alain 281:24 282:2
  282:20
Alex 118:5 125:3
  182:11 187:19
  190:13 196:19
  198:14 199:15
  200:4,11,16 201:5
  201:11 209:7
  213:19,23,25
  214:10,20 215:12
  217:12 218:3,6,11
  218:19 219:16
  220:12 221:3
  222:17
Alex's 194:7 200:20
Alexandra 173:5
aligned 262:11
Alina 81:18
allow 10:9 72:23
  144:2 270:5

allowed 96:9
amazing 251:22
  278:25
America 9:8
  116:20 196:4
  334:23
Amin 205:14
amount 35:3,13
  61:2 327:17
  328:13
amounts 90:13
  328:15
Ananda 3:12 5:20
Anastasia 74:15,18
  75:10 81:25
and/or 323:10
Andrew 3:16,18
  5:22
Andy 5:22
Anglais 173:6
Anna 75:7
anonymous 208:8
  209:13,14
answer 13:11 29:12
  36:15 38:2 49:11
  56:22,25 61:14
  62:24 72:6,22
  74:8 91:6 96:7
  98:4,6,20 103:6
  126:4 133:23
  152:25 157:2
  180:3 182:8,20
  189:12 223:10
  227:7,12,24
  234:13 248:4
  249:5 254:16
  255:4 257:18
  266:10 277:18
  280:6 286:10,15
  288:15 296:5
answered 151:19
  253:21 257:3
  332:2
answers 10:10
  45:23 94:17

217:18 248:2 276:24 277:5

**Anthony** 4:21 6:7 144:8,21

**Antonia** 182:2 209:18 211:17,22 212:8

**anybody** 55:20 59:17 95:3,4,5 108:25 115:10 129:23 147:22 149:14 245:22 246:2 252:14,20 256:21 258:6

**anymore** 12:3 32:5 49:24 294:3

**apart** 27:10 158:9 195:18 201:23 276:11 294:22 300:21 335:12

**apartment** 68:25 69:17,20,21 70:4 70:9,16 71:6,10 71:17 75:19 76:7 76:23 77:17 82:12 119:16,16 120:9 123:15 125:15,22 126:11 128:8,22 128:25 129:7,11 130:2 142:5

**apologies** 69:24 75:11 137:5 159:21 219:22 301:14

**apologize** 314:24

**apoplectic** 135:5 138:2

**apparently** 153:10

**APPEARANCES** 4:1

**appeared** 139:4

**appears** 140:9 232:17 238:8 326:16

**apply** 12:16

**appointment** 82:18 82:20

**appreciate** 215:23 345:4

**appreciation** 277:23

**approached** 10:20 11:12 76:5

**appropriate** 188:5 239:19

**approval** 209:15 211:16 222:19

**approve** 53:23 217:23 220:11

**approximately** 5:4 24:11 225:6 244:18

**April** 48:15 49:19 60:17,20 62:16,19 64:25 65:4 69:24 74:5 75:15,17 76:4 78:21 80:24 93:24 232:23,24 233:13 282:3,3 298:18 300:20 324:2 337:24 338:17 341:15 342:18

**areas** 22:24

**arguing** 216:16,20

**arguments** 217:7

**arm** 106:6 169:20

**Armstrong** 112:25

**Arnold** 4:2 285:20 285:22 286:2,15 291:8,12 293:5

**arrangements** 125:21

**arranging** 116:4

**arrest** 136:9 191:21 222:22 229:14 260:2 294:12,18 298:24 299:23,25 300:19 304:21 305:17,22 306:23

307:2 308:21 309:15 310:6 312:25 316:6 329:11

**arrested** 58:17,21 304:2,17 311:24

**arrive** 205:18

**art** 7:21,24 8:9,15 9:21 10:22 11:3 20:21,21,25 21:3 21:7,8 30:11 33:11 40:8,13 54:10 67:24 73:25 87:5,21 93:10 96:25 97:3,6 99:19,20,21,21,22 99:22 100:6,8 102:8,13,16 106:7 106:13 107:3 108:10,12 118:14 146:6 164:9,19 169:20 179:17 180:13 181:21 185:19 187:4 191:4 192:2 208:4 214:5,15 215:16 247:6,18,18 249:14,17 258:4 283:15,23 298:16 298:16 300:20 302:23 303:5 305:11,16 309:20 314:3 319:8,20,25 322:15 329:7 347:8

**article** 75:18 132:8 132:10 135:3 136:10,10 137:10 137:12,20,22 139:5,14,17,21,24 140:9,19,24 143:14 267:6 351:16

**articles** 131:22 132:4,11 133:9,17

133:24 145:21 268:8,11,14

**artificial** 45:3

**artist** 317:19 323:9

**artwork** 82:23 83:21 314:6 318:22

**artworks** 309:18,21

**Asia** 9:7,12 322:19

**aside** 99:19

**asked** 12:24 14:2 18:20 27:17 60:21 61:19,21 63:2 70:10 92:10 100:19 102:3 113:3 115:10 116:14 119:10 128:13,17,21 159:20 179:13 180:25 193:12 198:6 202:13,22 213:16,19 224:16 227:19 228:9 229:25 238:10 239:5,7 253:20,24 257:2 265:3,8,9 265:12 266:22 267:19 268:5 278:22 285:17 291:8 301:6 326:21 332:8 341:10 342:24

**asking** 22:15,17 28:12 69:5,8 71:24,25 76:10 116:10 126:2 142:20 151:10 155:11 179:22 180:20 182:5,16 187:11 192:9,23 193:9 201:20 203:10 208:16 209:15 222:24 224:7 226:16 235:17 239:2

242:11 248:16 258:19 265:2 266:7,17 286:12 290:9 296:3 311:8 339:7

**asks** 267:9

**Asner** 4:6 5:24,25 10:6 23:15 36:8 36:19 37:24 38:21 41:15 47:18 49:4 49:6,7,11 51:14 54:24 56:18,20 57:11 69:3,11 71:12 73:9 75:21 76:9 77:19,25 78:5,7 79:17,23 80:3,7,11,16 82:24 83:23 87:6 92:4 95:20 96:4 96:11,14 98:3,13 103:5 104:11 108:22 109:22 110:11 111:13 125:24 128:10 130:22 131:25 133:10,14 135:6 136:3 137:16 138:7,10 139:11 141:8,19 142:18 143:19 145:22 146:10 147:6 150:17 152:23 153:16 155:8 156:21 157:7,18 158:3,22 161:6 167:2 168:22 169:10 170:16 174:24 176:25 177:7,11,15,16,21 179:8 180:17 184:2,12 186:8 187:5 189:8 191:13 197:20 198:10 199:23 202:24 203:12,21

204:12 210:6 211:11 216:3,11 217:25 218:8,16 220:13,18 221:17 223:7,19 224:14 225:14 226:5 227:22 228:6 229:7,21 230:10 231:8,16 236:22 239:20 242:2 243:12 244:22 245:15,24 246:16 248:12 250:12 251:6,16 252:12 253:11,20 254:24 255:3,23 257:2 258:13 259:9,23 260:9,18 262:17 263:18 264:20 265:5 266:12 267:15 268:18 269:8 271:7,22 273:11,21 275:11 276:4,18 277:9 278:17 280:22 287:22 288:13 289:7,23 290:6,17 293:17 296:23 297:6 301:9,12 302:8 309:4,8 310:7 311:3,25 313:2,23 314:25 316:15 317:2 319:9 320:2 324:8 324:20 325:9 332:11 341:18 342:7,19,24 343:6 343:16,22 345:7,9 346:9

**assign** 17:8 55:9

**assigned** 14:21 48:15 56:5

**Assis** 164:13

**assistant** 228:25 230:18 235:16

238:22 239:25

**associate** 315:21

**associated** 46:8,10 343:19

**associates** 227:10

**assume** 69:4 70:23 114:7 115:5 122:14 123:22 137:24 148:19 210:25 212:7 235:15 236:7,16 339:25

**assumed** 70:11 237:5 338:25 339:6,14 341:25 342:5,9

**attach** 282:18

**attached** 187:19 194:6 338:3

**attaching** 232:18

**attachment** 193:20 221:25 231:4 237:19 241:8,18 337:17 349:4,19 350:13 351:21 352:4,13

**attending** 81:7,14

**attention** 28:7 243:20,24 332:14

**attestation** 236:4

**attorney** 224:12 229:6

**attorneys** 3:4 4:3 36:3

**attorneys'** 1:13 36:6 343:11,25 344:21 347:5,6

**attributed** 28:22,22

**atypical** 106:12

**au** 164:13 259:7,12 259:15 308:23 324:18 325:6,12 325:14,16

**auction** 8:16,18 10:17 30:7,19,25

33:14,21,21 88:19 101:5 132:17 184:17,25 185:7 195:16 196:3 240:12 256:14,15 256:16 261:7,16 262:3,4,7 263:8 263:10,13 270:11 270:12 272:14 315:5 316:13,24 318:10 329:24,25

**auctioned** 316:12 316:22

**auctioneer** 163:21

**auctions** 8:18,20 29:24 30:5,15 34:9 44:6 134:14 174:3 196:6 303:4 331:13

**August** 353:20

**authenticity** 317:21 317:24

**authorities** 243:25

**authority** 270:15 271:4 317:18

**authorization** 193:6,10

**authorized** 179:23 270:14

**automatically** 290:10

**autumn** 319:2

**Avenue** 3:5

**avoid** 81:10,11

**aware** 135:25 146:4 147:15 157:15,24 158:5 161:3 246:4 250:2 253:2 291:5 310:18,19

**awe** 252:16

**awilson@ecbaw...** 3:17

_____
**B**
_____

**back** 23:11,17

36:14 84:20 85:18 86:22 93:24 113:21 114:4 124:2,5 125:10 144:3 147:25 160:18,19 165:16 169:3 174:8 175:9 185:15 186:10 188:8,22,23 190:25 192:10 210:21 218:13 223:16 228:4 236:9 246:12 248:20 269:10,13 269:19,24 274:8 307:19 315:10 322:19 323:17

**back-and-forth** 189:21 213:23

**backer** 66:15 153:23

**bad** 88:4 246:5,7 267:6

**Baiser** 308:23 309:25

**Ballabio** 81:23

**bank** 52:9 56:2 237:3

**banking** 53:16,16

**barely** 302:10

**base** 161:14

**based** 9:10 11:15 151:2,4,8,9,10,12 151:16,16,20,21 222:21 256:25 303:9

**Basel** 233:16,23

**basement** 70:15

**basically** 84:6 93:20 107:18 148:12 152:7 166:16 224:4 236:14 285:23 300:13 312:11

**basis** 9:12 27:16

175:20 258:24 286:11 295:22 331:3

**Bates** 186:12

**Bates-stamped** 79:11 117:19 121:16 126:18 139:25 163:5 172:5 176:12 186:3 190:3 193:20 199:2 205:25 218:25 221:25 231:4 237:19 241:8 274:16 275:19 314:15 320:16 326:3 335:25 337:17 347:19,24 348:5,10,15,20 349:5,10,15,20,25 350:5,10,14,19,23 351:5,9,13,17,22 352:5,10,14,19

**batteries** 294:3

**battery** 279:20

**beautiful** 197:12 199:19 321:16

**becoming** 60:18 61:18,23 62:2 148:4 305:14

**bed** 310:3

**bedrooms** 334:4

**beginning** 5:14 63:9 166:9 260:13 295:15 304:20 309:2

**BEGINS** 347:5

**behalf** 5:10 6:2 151:24 166:24 269:21 345:9

**believe** 10:25 11:4 11:15 15:17 20:16 24:3 39:8,9,16 43:4 45:4 47:8 48:15,25 49:15

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

54:11 56:6 103:25
113:11,19 115:17
129:16,17 141:10
156:2 169:12
191:19 214:9,12
222:14 226:11
233:19 240:3
244:6,6 255:4
270:16,18 271:14
271:17 277:6,25
280:11 282:23
289:6,10 290:13
291:14 293:6
298:15 299:19
302:13 303:8
304:22 318:25
324:2 326:21
334:4 340:5
**believed** 155:16
**believing** 158:9
**belittle** 39:15
**bell** 73:5 112:8,17
  118:5 125:3
  175:17 182:11
  187:19 188:8,21
  189:21 190:13
  196:19 198:14
  200:16 209:8
  217:12 218:3,6,11
  218:19 219:16
  221:4 222:17
**Bell's** 201:5
**belonged** 70:4
  95:13 257:12
**belonging** 343:18
**Ben** 5:25
**benefiting** 329:9
**BENJAMIN** 4:8
**benjamin.wolver...**
  4:9
**Bersheda** 224:12
  224:18 226:11
  227:11 228:9,10
  229:5,11 268:3,8
  268:11

**bespoke** 131:2
**best** 17:13,13,15
  19:3 23:5 26:10
  34:22,24 100:23
  100:23,23 132:18
  194:10 267:3
  301:25 327:6
  328:21 341:9
  343:2 344:4,7
**BESTY** 4:24
**Betsy** 5:9
**better** 27:13 34:4
  77:24,25 80:12,12
  83:16 166:19
  187:21 188:22
  209:2
**Beyeler** 233:16,23
  234:3 237:12
**bidding** 43:20
**big** 33:21 61:8
  66:23 87:22 89:15
  89:15 90:24 91:19
  91:22 100:8
  103:18 121:2
  122:18,23 134:18
  151:6 162:3
  165:11 171:19,21
  193:14 214:14,16
  235:3 272:11
  275:7 297:17
  299:2 300:17
  308:11 323:19
  325:16,17 327:2
  331:14 333:2,13
**bigger** 322:19
**biggest** 30:7,13,15
  91:8 135:13 193:2
**bigtime** 257:10
**billion** 134:21
**billionaire** 20:23
  164:18
**billionaires** 72:9
**BILYA** 4:20
**bin** 42:24 43:2 44:8
  44:9,24 45:7

287:9,9,11,12,15
287:18 290:4
**binning** 44:4
**bit** 11:20 28:19
  35:5 63:23 136:16
  147:12 151:17
  160:19 162:11
  172:20 173:2
  180:19 214:10
  220:3 230:13
  233:13 234:7
  248:23 261:23
  284:23 302:9
  322:18 328:8
**BITHIA** 4:14
**bithia.large@arn...**
  4:15
**BlackBerrys**
  280:11
**Blancaflor** 46:4,14
  46:21,23 47:23
  48:2,11 64:15
  68:9 84:3 88:9,9
  101:10 103:12,14
  105:3,9 141:11
  171:13,13 208:8
  210:9 244:17
  245:2,5,6,7,13,17
  245:18 269:2,2,12
  269:13,14
**Bleu** 259:7,13,15
**blink** 256:12
**blocked** 97:11
**blood** 353:16
**boat** 332:21,22,23
  333:8,12,14,22,23
  333:25 334:5,9
  335:13 336:19,20
  336:22
**Bobois** 10:18
**bonus** 329:24,25
**book** 292:9
**boom** 229:2
**bore** 105:6
**born** 148:18,18

**boss** 258:2
**bothered** 19:5
  291:22
**bottom** 118:3
  172:24 173:3
  186:17 187:17
  199:8 210:11
  275:6,14 278:2
**bought** 60:14 68:25
  69:17 71:2 72:15
  72:16 73:7,13
  76:7,14,15,23
  77:7,17 82:9 84:7
  86:19 90:17,19,21
  93:3 94:2 103:14
  111:20 122:19
  132:25 133:2
  141:2 142:10,24
  144:17 154:5,6
  181:6,7 192:6
  207:24 245:14
  269:15,15,17,23
  272:2,3 323:22
  340:12,14
**Bouvier** 45:25 46:3
  46:7,21 47:22,24
  48:3,11 58:16,20
  59:11 63:7,10,14
  63:15,20 64:2,4
  66:9,13,14,23,23
  67:3,3 68:8,18
  69:23 70:8 71:4
  71:16 82:22 83:3
  83:6,12,20 84:2
  84:10,13,16,18,22
  85:21 87:4,8,14
  88:3,7 90:5,12,15
  91:19 92:2,19
  93:23 94:22,23
  95:10,16 97:16,18
  98:23 99:3,24
  102:4,6,7,14,22
  103:12 104:14
  105:2,10 106:5
  111:12,16,21

115:14,18 116:14
116:17,24 117:5,6
119:9,13,15,19,24
119:25 120:7
122:8 123:5
128:13 129:3,5,6
129:21 130:19
131:9 133:8,19
135:5,18,24
136:20 137:2,23
138:2,4,14 141:6
142:5,9,24 143:13
143:17,23 145:11
145:24 146:5,14
147:3,7 148:16
151:25 153:13,18
154:2,16,18,20
155:2,10 156:10
156:11 157:5,16
157:24 158:7,15
158:20 159:3,12
160:6 161:4,8
165:5,11,12,15,18
165:23 166:3,23
167:24 168:11,24
169:6,14 170:14
171:11 179:12
180:25 182:18
191:8,11 192:21
193:8,12 194:22
195:2,9 196:19
197:9,9 198:9
200:21 201:10,13
202:21 203:11,15
207:23 216:21
221:15 222:9,24
224:2,16 225:8,11
228:16 229:18
230:15,16 232:18
233:4,13,18
234:18 239:9
240:23 241:17
243:7,16 248:10
248:17 258:10,20
262:14,20 263:16

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

263:22 264:14,15 264:19,22 265:8 265:19 266:16,22 266:23 267:3 268:25 269:10 270:7,18 271:12 272:9 273:14,19 274:4 276:13 277:16,21 278:5 278:14 279:6,8,15 279:25 281:6,9,21 281:25 282:25 283:4,25 284:6,7 284:12,19,24 289:3 293:16,22 294:20 296:20 298:2,3 300:11 304:2,9,12,16,17 304:19 307:25 308:4,15,20 309:14,16 310:6 311:2,23 312:25 313:22 314:3,6,7 316:14,25 317:10 318:4,20,23 319:5 319:17,19 320:7 323:25 325:18,20 332:18,20 334:14 335:9,11 336:11 336:18 337:23 338:10,14,16,18 338:25 340:11,23 342:13
**Bouvier's** 92:11 99:5 104:5 136:9 141:11 155:7 160:23 165:19 168:21 169:6,19 191:21 192:3 217:7 222:22 225:17 229:14 260:2 267:12 294:12,18 314:9 316:6 329:11
**Bouvier/Blancafl...**

141:16
**box** 287:18 290:3
**boxes** 29:10
**brain** 42:11
**break** 36:13,17 78:6 162:13 231:12,12,13,19 232:14 297:2 337:2
**bred** 148:19
**brief** 10:17
**Brinckerhoff** 3:2 5:18
**bring** 119:2 127:7 128:13 153:22,23 153:24 208:24 327:4
**bringing** 35:24
**British** 5:4
**broke** 141:24 142:23
**brought** 59:13 142:4
**BST** 1:18 2:3 346:10
**building** 32:14 72:11 123:18,25 124:5,9,12 126:12 129:19 247:10 304:12 305:18
**bulk** 9:4
**bumping** 299:15
**Burra** 3:12 5:21 80:2,3,5
**Burton** 4:21 6:7
**business** 10:19 20:12 30:3,18,21 34:8,10,19,20,21 63:14 66:12,15 83:4,17,19 84:14 85:12,16 99:9,12 100:22 106:25 107:18,19 108:9 108:12,15 110:4 110:19 111:7

118:12 148:22 154:14 160:15 164:20 170:9 225:10 272:15 300:3,5,10,21 302:4,24 304:6,13 305:18 307:23 308:19 309:13 330:3 335:6,17 344:10
**business-getting** 32:22 33:3,6
**businesses** 99:18
**businessman** 87:24 88:5,22 164:19 272:12
**busy** 20:11,12 38:7 39:13
**Butler** 1:24 2:9 6:13 353:6,24
**buy** 20:20 21:8 31:3,4,5 52:3 55:4 60:5 67:10 68:4 72:12,19,20 82:11 82:11,12 87:4 89:6,23 91:12,15 93:9,11,13 94:5,6 100:23 116:18 142:9 152:13 154:8 166:4,11 170:20,22 262:11 274:6 285:12 326:25
**buyer** 64:7,9 86:11 86:12 92:19,20 93:18 94:11,13 115:19,20,21,23 130:25 167:14 168:10 170:7 171:14,14 206:22 207:19,19 208:7 209:12,13 211:14 212:4,9,11 272:7 315:5,15
**buying** 8:19 21:3,7

67:2 68:5 72:9 75:19 84:18 86:4 90:15 91:10,20 100:9,20 101:9,10 101:10,12 104:17 149:6 154:12 167:25 168:2,3 257:9 340:24,25
**buys** 71:20

---

**C**

**C** 3:1 353:1,1
**calculate** 219:14
**call** 17:14 31:2 55:25 101:25 147:20 159:4 173:17,19,23 183:8,25 184:9 185:20 202:5 204:25 276:20 279:21 284:14 285:14 294:4 301:20 304:5,21 307:4 321:16 332:4,10
**called** 6:24 10:4,15 10:18 25:4,5 37:21 47:6,9 73:8 122:3,6 205:14 261:20 333:10 344:11,17
**calls** 53:7
**cancel** 82:18
**canceled** 81:16
**candidate** 174:15
**capacity** 88:22
**caps** 336:15
**car** 292:9
**card** 81:25
**care** 20:10 21:3 82:10 170:13,19 183:15 205:11
**career** 43:18
**carefully** 257:18
**carriers** 338:6

**case** 1:7 14:22,22 14:24 19:19 35:11 45:16 57:22 58:10 106:4 109:11 118:25 124:9 159:24 191:23 201:17 230:18 237:14 242:10 243:21 246:21 248:15 261:12 265:18 299:6 307:8 318:7,18,19 354:2
**cases** 50:8 133:7 154:25
**cast** 323:8
**catalog** 31:2 190:18 221:14 226:25 240:7 316:13,24 317:8 318:10
**cataloger** 9:20 10:21
**cataloging** 195:7,11 195:13 196:25 317:5
**catalogs** 195:17,17 226:22 227:15
**catalogue** 317:17 317:20
**catch** 307:22
**categories** 39:24 48:5 178:10
**cause** 256:20
**cc** 238:23
**Celli** 3:2 5:18
**center** 175:19
**Central** 69:22 71:2 71:10,20 72:10,15 72:21 75:20 76:8 119:3,17 120:2 121:3 122:23,24
**century** 10:14
**CEO** 28:24
**certain** 12:2 14:3 35:3,13 42:16

51:24 52:4,12
62:15 114:2 178:9
179:11 192:16
213:22 239:10
246:25 267:20
273:24 309:17
322:8 324:14
327:17
**certainly** 42:17
192:10 200:2
202:5 320:10
325:20
**certificate** 52:11
187:20 216:24
233:6 317:21,23
**certificates** 338:4
340:4
**certification** 234:5
234:19
**certify** 234:25
353:8,14
**cetera** 21:21,21
22:22,22 32:8
33:17,17 52:18
99:21 100:10,11
101:24 102:2,2
149:7,23 152:8
159:16 185:6
187:25 209:17
222:13,13 226:18
254:4 311:14,15
**chain** 79:10 117:18
121:15 163:4
172:4,13 186:2
190:2 198:25
205:24 218:24
283:3,6 320:15
347:23 348:9,14
348:19 349:9,14
349:24 350:4,9,18
351:12
**chair** 8:3,6
**chairman** 7:22
40:12 163:20
181:18 249:15

**Chale** 324:18 325:6
325:12,14,16
**challenge** 149:12
**chance** 232:12
**Chandler** 124:16
127:4
**change** 11:8 27:7,9
94:4,4 199:14,22
200:4,18 213:16
216:6,9 218:4,7
220:11 222:25
235:8 240:12,14
256:2 354:6
**changed** 15:12
197:19 198:7
200:9 276:2
**changes** 198:19
200:23 201:8
203:4,5 205:5
**changing** 215:25
217:23
**characteristics**
166:25
**charge** 74:11 81:24
**charged** 135:20
138:5 141:16
143:17 264:15
**chart** 178:5
**chased** 323:9
**chat** 254:20
**check** 25:7,8 90:5
230:19 269:7
288:20 291:3
**checked** 291:6
293:2
**checking** 238:11
239:6
**checks** 51:24 53:22
107:11
**chief** 209:19
**Christian** 72:16
**Christie's** 21:9
54:12 105:16
305:13
**Christmas** 40:23

**chunk** 300:17
**circumstance** 35:7
**City** 69:18
**clarification** 69:12
**clause** 131:14
**clauses** 131:11
144:6
**clean** 53:14 287:14
**clear** 31:18 53:21
59:8 64:5 65:5
66:18,21 67:19
68:11,13 69:4,20
70:7,19 71:4,15
80:4 84:3 85:15
85:21 86:8,10,25
94:10,14 96:15
98:16 99:25 100:3
100:14,18,20
101:8,11 102:5
104:15 109:9,12
122:15 128:12
142:2,3 143:7,10
145:17 162:10
166:9 167:25
168:19 171:3,11
182:15 183:5,18
183:20 188:6
212:19 222:23
247:4 261:5 262:6
295:17 310:15
312:3 321:22
339:5
**clearly** 68:23 212:2
216:21 249:6
**client** 11:23,25 12:4
12:8,10,24 13:5,7
13:12 15:23 16:2
16:19 17:14,15,17
19:4,10,18 20:18
20:19 23:3 24:22
24:23 25:3 26:8
26:10,12,14,17
28:8 29:6,16,20
29:22 31:10,14
32:3,3,4,11,14

34:22,24 35:2,4
36:10 37:3 39:3
39:25 40:3,18,20
41:11,13,23 42:21
44:3,7,19,21 45:5
45:6 47:16,19
48:9 50:16,18,19
51:2,9,25 52:2,14
53:23,24 54:3,4,4
54:22 55:4,5,5,9
55:12,16,22,23
57:16,22 63:14
64:5 65:3,18,23
66:4,14,24 68:10
72:12 74:4,12,22
75:4 78:23 81:18
81:19,20,22,23
82:5 83:6 86:3,11
87:9,10,11,12
93:22 94:11,20
107:8,12 110:9
111:6,11 115:14
116:5 118:19
119:3,7,23 122:19
131:5,6 144:17
145:8 153:14,24
164:17,24 165:19
165:23,24 166:20
166:24 168:20,21
168:25 169:7,8,15
170:5,6 173:8,11
173:24 174:2,15
179:24 193:15,15
205:6 208:13,17
209:12,16 210:3,5
210:9 211:18
212:3,5 258:17
264:6 267:3,11
271:19,24 272:11
312:6,16 321:3,8
321:11,21 322:2,3
322:7,25 323:12
323:21 338:5,9,12
339:6,8,12,14,15
339:18,21 343:2

343:12 344:4,6,7
344:10
**client's** 25:2 35:6
70:11 116:22
117:4,14 119:11
120:4,19 121:23
122:4,6,14 123:9
**clients** 8:16,19,25
9:3,7,14 12:22
14:3 16:4,9 18:2,8
18:8,20 19:18
21:15 23:2,6,10
23:12,19 24:2,10
24:14,17 25:6
27:5,7,23 28:3,5
29:4,7,13 31:2,22
32:23,24 33:4
34:16 35:10,18,20
38:13 39:5,11
42:2,16 43:3,4,5
44:15 47:13,17
51:24 52:21 53:13
57:3 63:20 66:2
68:15 74:6,13
81:12 90:21 91:10
91:11 92:11
103:13 104:19
107:5,15 110:22
131:9,10 132:21
146:3 149:3,3
151:15 155:7
175:19 193:2
201:20 204:21
205:17 259:3
267:8 271:10
311:14 312:4
321:24 322:16,22
322:24 331:20,22
**clock** 257:20
**Clore** 40:11 164:2
164:4 169:16
181:18 249:15
**close** 16:5 18:20
22:20,20,21 63:16
80:9,10 83:15

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 361

244:3 257:15
264:17
**closed** 346:6
**closely** 15:9
**closer** 77:22
**cloud** 68:7,13 88:2
114:2 267:5
**club** 60:3,4,13,14
**co-chairman** 164:5
**code** 208:21,22
**coffee** 307:21
**coincidence** 250:11
250:15
**colleague** 16:17
44:19 73:24 74:19
112:9,12,19,25
113:24 118:11
122:13 125:2,3
160:10,17 166:13
217:13 251:10
326:13
**colleagues** 9:11
13:22 16:15 22:18
44:12 61:11,20
150:9 165:16
169:4 189:16
240:22 241:4
305:10
**collection** 17:6
195:24
**collections** 195:4
**collector** 17:5
141:2
**color** 280:13
**colorful** 321:14
**come** 31:2 37:11
57:18,18 70:21
74:24 97:21 104:9
118:25 133:21
171:21 188:2
221:10 248:20,25
252:4 262:24
270:19 299:13
**comes** 42:10 68:8
106:4 125:5

134:11 171:7
174:14 180:7
185:11 242:5
243:20 267:8
271:24,25 308:6
327:21
**comfort** 235:4
237:10
**comfortable** 53:19
67:2 70:22 150:6
156:5 170:24
243:9
**coming** 90:8 102:12
104:13 135:9
269:24 284:9
**comment** 201:11
**commentary** 186:9
**comments** 229:20
236:14,15
**commercial** 26:23
**commission** 327:18
328:3,10,12
**commissions** 171:5
329:2
**committee** 178:13
178:19,20,22
180:15 213:5
217:22 220:10,16
220:17,21,23
221:8 239:19
241:23 249:9
251:5 252:8
254:12 257:21
262:24 271:14
**communicate**
108:19 134:18,22
279:5 281:6,24
284:6
**communicated**
279:8 284:18
290:19,23 291:2
299:22 305:23,25
**communicating**
283:18,24
**communication**

279:18 307:5,11
347:10
**communications**
279:14,24 281:9
284:20 289:2
294:13,19 296:13
296:18 301:23
306:22,24
**companies** 46:7,10
46:12 48:4,7
87:21
**company** 10:15,17
10:18 14:9 16:18
27:20 28:25 30:14
30:16 46:4,11,13
46:14 47:5,9
52:10 53:18 84:2
120:18 141:12
148:3,21 152:11
163:22,23 272:3
330:2,4
**comparable** 178:10
**Comparables**
176:12 347:18
**compared** 329:12
**compares** 259:21
**compatible** 66:16
**compensation**
326:17 327:8,13
330:14,15 331:15
331:16 332:6
347:13
**competition** 105:15
105:18 262:10
**competitor** 148:14
**complaining**
313:21 314:8,10
**complaint** 315:14
**complete** 10:9
13:11 16:11 25:14
51:4 200:24 254:2
277:4
**completed** 165:8
**completely** 34:3
104:18

**complex** 233:14
311:10 313:10
**compliance** 21:20
26:20 51:3 52:18
54:7,19 107:9,17
110:7,23 111:5
167:15 170:6
272:22
**complicated** 180:19
233:14
**comprise** 184:19
**computer** 24:24
25:2,3 45:6
158:13 159:6,19
160:23 286:18
**concern** 36:10
65:16 123:3 252:9
307:7
**concerned** 21:14
33:8 35:5 57:25
86:15,18 90:17
92:17 94:2 108:8
122:9 129:9 138:3
145:5 150:2 183:6
193:12 213:11
223:23 270:2
272:18 303:12,14
308:7,14 341:8
**concerns** 252:15
**conclude** 188:3
**concludes** 346:3
**conclusion** 165:3
214:25
**condition** 246:5,7
246:14,20 247:11
247:15,20,20,23
247:24
**conditions** 180:8,8
185:5,5 188:12
265:16 312:5
**conduct** 8:24
327:16
**conducting** 106:2
**conducts** 164:19
**confer** 263:16

**confidential** 36:6
134:9,12 147:10
207:15,20,25
208:5,13 210:3,5
210:9 211:14
212:3,5,9,9,11,11
**confidentiality**
35:3,14 100:4,15
104:15 130:18
131:11,14 144:6
147:8 148:24
**confine** 276:24
**confirm** 120:23
121:7,11 135:11
139:14,21 140:17
150:23 156:23
204:22 216:25
221:21 246:10
257:6 340:6 343:7
**confirmation**
233:20 234:2
**confirmations**
341:11
**confirmed** 211:22
**confirming** 198:20
235:5
**confirms** 211:19
**conformed** 201:15
235:23 236:17
**confused** 288:8
**confusing** 316:4,8
**confusion** 316:9
**conjunction** 179:16
**connected** 146:9
**connection** 116:2
131:20 179:5
273:5 285:21
341:14
**Connery** 323:5,6
**consequence**
114:16
**consequences**
113:17 217:21
**consider** 43:25
111:5

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

considered 88:5 247:14 335:14
considers 191:3,25
consign 8:17 30:22 89:21,22 270:10
consigned 88:8 105:10 300:4 309:17
consignment 22:21 124:20,22 313:11
consignments 300:22
constructed 306:12
consult 343:3
contact 44:7,9,14 300:23 301:23 302:20
contacted 283:25 301:2
contacting 314:8
contains 1:13 238:13
contemporary 30:12 97:6 215:16
content 97:9 155:22 156:4
context 29:24 74:17 74:21 75:6 166:16
continually 49:2
continued 4:1 78:14 162:21 232:5 297:11 337:9 345:13
continues 344:22
contract 86:13 88:25 93:17,19 130:24 131:2,4,8 131:13,17,19 167:10 168:10,12 171:12,24 270:25 271:12 272:5,7,8 314:4 342:13,21
contracted 26:19 314:2
contracts 64:7

115:20 125:5 131:3 271:11 281:16
contractually 115:23
contrary 18:19 43:14
control 161:16 272:15
convenient 78:5 225:3 231:11 296:25
conversation 35:25 62:7 69:8 92:7,14 99:18 115:7 201:13 203:3 204:8 214:23,24 252:22 258:17 278:22 321:25
conversations 62:22 69:5 98:17 98:19 104:10 133:18 145:19,25 168:8 169:22 214:11 223:10 230:4 240:15 248:16 252:3 263:21 264:13 278:14,20 289:8 301:12 305:9
convicted 107:7,17
conviction 215:11 215:12,12
convictions 216:19
convince 30:22
cooperation 345:5
copied 125:7 127:18,21,24 238:25
copies 194:9
copy 204:7 346:8
core 30:9
corner 196:17
correct 12:11 48:24 95:19 97:9 98:14

108:18 115:16 122:5 125:15 131:24 141:7,18 154:17 189:5 191:12,18 194:17 197:22 199:13 200:22 202:21 203:2,9,17 206:23 213:21 216:2,14 219:9 221:16 232:20 241:21 256:25 257:8 267:17 271:21 278:12,16 292:18 300:18 316:11 323:15 324:3 341:13
correction 234:12
correctly 11:2,18 41:12 44:18 60:21 90:2,24 100:2 101:15 102:21 112:24 116:13 133:16 141:12 181:3 207:21 210:8 219:20,23 224:18 236:25 241:2 243:17 249:18 259:19 273:23 298:22 299:2 300:25 309:22 318:8 334:3 338:18
corresponded 203:16
corresponds 212:22 222:15
cost 262:9
Couché 259:7,12 259:15
Coultre 99:6 146:17 148:21
counsel 4:22,23 5:12 6:6 50:9 69:6,9 96:7 97:15

98:5,11,17,19 103:7 131:7 209:19,20 223:11 227:10 286:24 288:2,3,20 289:8 290:20,24 301:13 315:4,22 343:8
counts 305:16
COUNTY 353:4
course 11:17 22:7 26:18 34:10 48:14 49:19 53:25 58:10 58:22 62:21 63:17 83:3,7 84:12 85:10 103:20 107:14 111:17 112:3 117:12 149:25 196:9 226:13 248:14 263:20 277:20 283:5 286:10 299:7,12 308:11 321:24 335:6
court 1:2 6:10,12 346:7
coussin 259:7,12,15
cover 194:3 232:17 235:13 270:13 272:14
covered 125:14 188:11
covering 190:16,19
COVID 255:17 303:12,15,16,17
CPW 121:3 122:24
create 25:21 159:7 159:23 161:20
created 202:13 326:15,20
Crichton-Stuart 144:9,22
criminal 106:20 107:23 110:9,14
criteria 175:24 176:10 178:4

347:17
cross 345:9
crossing 208:10
crucial 165:3
cryptocurrency 89:18
cultivate 65:2
curator 165:2
curious 213:11
currencies 220:8
currency 217:23 220:11
current 8:11,13 299:6 300:13,14
currently 7:7,14,16 7:19 9:5 292:20 338:4
cut 89:2 113:8
cycle 33:22,24

**D**

D 347:1
d'Orsay 10:3,5,12
da 44:9,9 197:13 199:20 209:15,15 209:15 211:25 267:13 304:23,23 304:23
daily 9:12 13:25 27:16 175:19 256:19 286:11 289:21,22,25 295:21
Daisy 118:9,10,11
Dan 72:17
Daniel 3:8 5:19
Dario 149:20
darling 173:5
database 55:6
date 58:14 79:13 91:8 108:3 117:21 121:18 126:21 140:4 142:22 163:7 172:8 176:15 186:6

190:6 193:23 199:5 206:4 207:9 219:4 222:4 231:7 237:22 241:11 274:19 275:22 284:10 290:24 314:18 320:18 322:21 324:3 326:6 336:4 337:20 354:3

**dated** 118:4 124:15 127:2 140:10 163:17 172:14 222:10 232:23 238:6 286:22 315:3 337:24

**dates** 69:25 114:12

**dating** 140:25

**daughter** 73:7 117:11 120:12

**daughter's** 128:18

**Davey** 81:18

**day** 13:23 18:17 21:3,11 22:10,17 23:25 25:19 27:12 30:20 31:8 118:8 175:18 183:4 228:22 255:16,17 256:3,3 265:21,21 273:6,8 276:11 336:11 340:14,20 341:6,17,22 342:6 342:10 346:23 353:20 354:23

**day-to-day** 18:25 34:18

**days** 32:13 76:8 120:14 189:21 241:15 332:21 341:22

**de** 14:16 318:24

**deal** 9:4 22:20 23:6 27:22 54:13 133:20 144:10 145:14 165:9

166:19 169:24 171:19 228:23 310:17 327:20 328:6 334:24,25

**dealer** 93:12 94:6 101:22 107:3 144:8,12,19,19 154:6 166:11 168:2,4 170:21 171:8 269:17 302:23 340:25

**dealers** 54:17 90:20 208:4,18 305:13 322:6

**dealing** 23:7 48:4 48:10 108:10 115:15 124:25 166:14,15 247:18 304:15 311:9 343:4 344:16

**dealings** 229:11

**deals** 8:21 102:15 102:17 133:25 134:2,3,4,8 135:13 164:25 166:10 329:8,19 329:22 330:6 331:2 335:2

**dealt** 18:2

**Dean** 194:4 200:15 206:20 208:11 211:6,13 213:8

**Dear** 194:6 197:9 239:4 314:21

**debout** 321:18

**December** 33:12 295:16

**decent** 334:5

**decide** 18:7 22:6,13 107:11,19 111:6 242:17 255:9 291:3

**decided** 45:6 142:9 164:21 166:4,8 170:3 243:7 244:4

257:22

**decides** 14:25 15:3 28:25 170:20

**decision** 54:6

**decisions** 150:11

**dedicated** 13:17

**default** 82:17,19 134:10 147:9

**Defendant** 1:10 4:3

**defendants** 345:10

**definitely** 258:7

**DEFS** 196:17

**DEFS0001993** 176:12 347:19

**DEFS0001995** 176:13 347:20

**DEFS0002088** 274:17 351:5

**DEFS0002091** 275:20 351:9

**DEFS0002139** 218:25 349:15

**DEFS0002141** 219:2 349:16

**DEFS0002701** 336:2 350:23

**DEFS0008304** 190:3 348:20

**DEFS0008395** 190:4 348:21

**DEFS0008466** 193:20 349:5

**DEFS0008488** 193:21 349:6

**DEFS0008494** 199:2 349:10

**DEFS0008495** 199:3 349:11

**DEFS0010438** 121:16 351:13

**DEFS0011020** 139:25 351:17

**DEFS0011021** 140:2 351:18

**DEFS0014202**

326:4 352:19

**DEFS0014203** 326:4 352:20

**DEFS0015637** 126:18 348:5

**DEFS0015641** 126:19 348:6

**DEFS0019858** 237:19 351:22

**DEFS0019864** 237:20 351:23

**DEFS0021646** 117:19 347:24

**DEFS0023771** 221:25 349:20

**DEFS0023772** 222:2 349:21

**DEFS0025004** 186:3 348:10

**DEFS0025005** 186:4 348:11

**DEFS0039712** 231:4 350:14

**DEFS0039715** 231:5 350:15

**DEFS0040802** 79:11 350:10

**DEFS0041393** 241:8 352:5

**DEFS0041411** 241:9 352:6

**DEFS0041430** 172:5 350:5

**DEFS0041432** 172:6 350:6

**DEFS0041770** 337:17 352:14

**DEFS0041774** 337:18 352:15

**DEFS0041901** 163:5 349:25

**DEFS0045959** 205:25 348:15

**DEFS0045960** 206:2 348:16

**DEFS0046844** 320:16 350:19

**DEFS0050808** 314:16 352:10

**delete** 198:8 202:22 203:19 223:2 286:9,10,16 287:3 287:5,5,8,9,10,11 287:15,15,18 289:2,21,22,25 290:4,11,12 291:19,25 292:8 292:11,12 294:13 294:19,25 295:7 295:12,19,21,23 296:6,7,10,18

**deleted** 200:19 286:6,12 290:14 295:13,14,24 296:4

**deleting** 203:7

**Delight** 1:3 5:7 354:2

**delighted** 22:8

**delivered** 338:7 339:10

**demand** 253:3

**demanding** 68:11 202:4

**demonstrated** 20:20

**department** 7:21 9:21 10:24 11:3 11:10 13:21 14:16 14:17 30:10,14 31:25 32:4,4 33:11 40:14 41:11 44:20 52:17 73:25 96:18,20,21 97:3 97:6 118:14 164:9 181:11,17 182:12 183:13,17 187:8 195:10 201:19 209:7 214:8 221:2 221:9 238:21

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 364

249:20,25 251:11 256:22 272:22,22 312:13,14 326:13 331:10
**departments** 96:22
**depending** 14:8
**depends** 16:3 80:10
**deposition** 1:15 2:6 5:5 6:15 36:5 45:18 166:3 332:9 346:4 353:10,12
**des** 100:13 148:7
**describe** 35:17 169:8
**described** 55:15 169:15 213:14
**designate** 36:4 343:10
**designated** 318:11 343:25
**desktop** 286:4
**detailing** 133:24
**details** 133:22 144:4 145:14
**determine** 45:5
**develop** 16:23 17:10 19:11 21:11 22:4 29:17 42:16 65:17 91:13
**developed** 18:24 44:17,25 331:20
**developing** 33:4 34:15 78:22
**development** 160:16
**device** 293:14,15 293:20,24,25 294:2,5,6,9 296:14,16,19
**devices** 280:4,7 282:15 285:20,24 286:3,7,9,11,13 287:4 288:22 291:6,9,11 292:13 292:14,16

**devote** 14:12
**DHL** 224:12
**dial** 32:12 65:8
**die** 30:5
**difference** 22:25 153:9,10 170:11 171:4 242:20 243:2
**different** 13:13 34:3,4,5 39:24 48:5 67:13 99:17 131:3,8 181:8 189:14 256:9,10 258:11 261:24 262:2 265:22 266:3
**differently** 146:25
**difficult** 18:13 22:3 188:19 309:5
**difficulty** 188:2
**diligence** 57:10,21 57:23 58:2 110:8 270:3
**diligences** 57:14
**dinner** 19:21 231:13
**directly** 57:2
**disagreement** 242:14
**disclose** 209:16 211:17 212:5 316:14
**disclosed** 139:6 167:14,15,18 170:23
**discreet** 35:16 145:16
**discrepancy** 17:12
**discretion** 100:3
**discuss** 8:19 22:19 22:19 36:12 74:6 78:22 79:2 81:15 82:20 173:16 254:20 255:9,17 258:19 262:7

273:17 307:24 308:3 310:11 311:7
**discussed** 74:13 143:21 167:20 181:18 221:4 239:9 243:6 249:25 255:19 258:7,16,21 300:10 304:18 336:17
**discussing** 95:2,4 131:5,6 180:14 257:25 258:9 273:14
**discussion** 11:17 35:22 40:24 108:4 108:7 109:3,5,8 109:14 182:10 203:14 220:6,24 220:25 236:3 258:5 259:3,4 315:24
**discussions** 8:20 66:20 96:6 98:4 103:6,11 104:5,14 108:25 109:17 123:23 166:2 187:11 201:18,19 215:20 216:19 221:2 243:6 251:5 251:20 260:22 263:4 264:12 287:2 288:2 300:11 303:10,15 313:14 316:3
**display** 233:16
**dispute** 113:18 304:19 307:25 308:3,14
**disreputable** 167:23
**dissolved** 31:25 32:3
**distinction** 183:24

**distinguish** 184:8
**DISTRICT** 1:2,2
**divorce** 113:18 151:6
**dkornstein@ecb...** 3:9
**Dmitry** 48:12 49:2 54:22 92:12
**doc** 235:24 236:2 242:23
**document** 37:17 38:14 92:15 127:14 135:9 156:24 159:19,24 161:17 162:7 174:20 183:22 184:8 194:18 197:11 199:14,18 200:3,7 212:25 213:6 222:12,24 223:4 224:11,17 224:22,24 225:12 225:18,21 230:21 231:17 232:19,22 233:25 234:23 235:4,19,21 236:3 236:20 237:9 238:4,6,13,16,25 239:13,22 240:2 240:11,20,20,22 241:3,13 242:21 243:3,5 257:6 282:11 311:5 313:16 314:11,21 326:8,9,15,20
**document'** 190:23
**documentation** 313:4
**documents** 52:13 125:6 127:22 155:6,12,15 156:18 157:6 158:11,12 159:7 159:12 161:4,9,10 161:11,12,14,15

161:21,25 162:3,5 180:9 185:18,21 186:11,13 192:24 229:19 230:15,17 254:11 282:8 283:7 285:25 289:12,15 310:10 310:12,22 311:18 311:21 312:21 347:8
**dodgy** 90:9
**doing** 14:14 18:5 19:24 25:20,20 26:16 31:6 37:11 38:7 39:13 40:20 43:19 55:12 65:23 66:3 82:6 148:5 150:8 153:19 156:3 177:4 213:5 312:20 329:7,8 338:24 340:18 344:10
**dollar** 219:23,24 220:4
**dollars** 26:18 30:4 88:20 91:4 141:3 196:3 210:13 213:21 216:2,7 217:24 218:4 244:5 256:16 261:2,17 263:9 264:17 273:7
**door** 70:18
**dormant** 20:8 22:2
**double** 261:21 287:5
**double-check** 330:22
**doubt** 89:24 136:14 327:10
**DR's** 111:8
**draft** 131:2 194:7 194:10 196:18 197:5 200:20 201:7,9,14 203:4

204:8,11,16,18,18
204:24 222:16
230:5 232:18
235:13 252:11
258:11 264:9
drafted 131:16
drafts 229:18 242:8
287:16,17,19
dramatic 30:6
draw 183:23
drawing 309:25
drive 217:8
dropped 79:18
dry 264:5,10
due 57:9,14,21,23
58:2 110:8 270:3
duly 6:25 353:11

**E**

E 3:1,1,1,1 4:19,19
6:24,24,24 347:1
353:1,1
E-Auction 10:15
e-mail 42:18,19
44:7,19 45:2
49:24 51:6 53:6
76:17 79:10 81:2
81:4,5,6 96:9,12
96:17 109:19,25
112:22 116:8,12
117:18 118:3,6,7
118:23 120:16,20
121:7,10,15,25
124:4,7 135:10,10
139:24 155:23
156:3,5 159:15
161:17 163:4,14
163:16 164:10,16
165:7 168:20
169:2,4 172:4,13
172:21,21,23
175:17 179:24
182:25 186:2
187:18 190:2,13
191:8 193:19

194:3 197:25
198:25 199:7,8,11
199:25 200:5,10
200:14 204:15
205:24 208:16
209:22 218:24
219:10 221:24
231:3 237:18
241:7 264:10
274:16 275:19
276:14 277:22
278:10 279:2
281:10,12,19,22
282:7,9,17,20,23
282:24,24 283:4
284:8,20 285:2,2
290:22 296:4,8
299:23,25 301:18
301:19 305:23,25
306:11 307:5
311:6 320:15
321:12 323:4,14
324:19 325:8,13
335:25 336:6,10
337:16,23 338:9
341:14 347:10,23
348:9,14,19 349:4
349:9,14,19,24
350:4,9,13,18,22
351:4,8,12,16,21
352:4,13
e-mails 22:15,17
42:20,25 50:25
65:21 66:4 76:13
112:11 154:23,24
155:17 159:14
182:17 183:2,4
206:12 219:18
254:13 273:13,16
276:10 281:21
284:14 286:4,19
286:20,22 287:17
287:20,24 288:4,6
288:11,16,18,21
289:2,25 290:2,16

290:20 291:7,23
292:24 295:13,15
295:19,21,23,25
296:5,7 306:2,4,7
306:10 310:22
320:23
E-N 344:20
e-signature 157:17
158:2,8,16,21
159:18
e-signatures
159:15
earlier 82:3 105:12
115:13 166:2
262:6 277:13
283:13 296:12
313:13 342:24
early 11:16,19
75:17 179:14
298:6 311:2
324:22
Earth 272:13
easier 18:9 112:12
236:11 280:17
easily 18:14 43:12
257:6
Easter 298:18
easy 24:16 114:12
ecosystem 305:11
Edelson 118:9,10
118:11
edited 161:4,9
educated 211:3
effect 9:3 13:20
15:13 51:23
115:22 185:11
233:15 287:13
effective 15:11
effectively 169:18
efficient 15:14,21
19:17
efforts 65:17 146:4
eight 31:13
either 20:9,16 22:2
46:3 57:21 72:24

84:23 93:11,12
94:3,8 108:19
133:18 166:4,7
170:2,12 171:5,20
193:5 248:7 271:2
279:25 284:9
307:5 332:18
347:10
Ekaterina 283:18
elaborate 257:19
elaboration 248:7
electronic 156:20
280:4,7 285:20,24
288:22 291:6
electronically
72:25 73:4
element 125:22
126:3 247:12
elements 52:25
elevator's 70:18
eliminate- 39:20
Emery 3:2 5:17
emphatic 187:23
employed 7:7,14,16
9:18
employee 37:4,8
employees 38:12
empty 29:10,10
En 173:6
enclosed 197:11
199:18 200:6
222:12
encompass 13:12
184:18
ended 138:19
143:25
endorses 252:5
ends 344:22 347:6
engage 113:16
308:9
engaged 130:20
engaging 27:19
England 2:4
English 164:24
184:19 233:5

275:3 337:25
entering 84:21
enthusiastic 336:21
entirely 11:5 24:17
69:19 123:6 142:3
234:22
entities 46:7 343:18
entourage 283:22
entry 190:18
environment
255:15
envy 20:20
equipment 6:16
equipped 166:19
ERRATA 354:1
erupted 137:7
especially 27:17
89:7 100:5 132:25
145:15 185:12
264:4
ESQ 3:8,10,12,14
3:16,18 4:6,8,10
4:12,14,16,20,21
4:22,23
established 87:17
estate 87:21
Esther 4:12 6:8
esther.sohn@arn...
4:13
estimate 184:24,25
256:17 260:25
261:7,16,21 262:3
262:4 263:14
301:5
estimated 263:8
estimates 8:21
22:16,17 27:15
184:16,17 185:7
240:13 261:9
262:7
et 5:8,8 21:21,21
22:22,22 32:8
33:17,17 52:18
99:21 100:10,11
101:24 102:2,2

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

149:7,23 152:8 159:16 185:6 187:25 209:17 222:13,13 226:18 254:4 311:14,15 354:2,2
**Eternal** 309:23 336:12
**euro** 219:24
**Europe** 9:2,6 40:8 40:12 163:20 164:3,6 209:20 249:16 298:17
**European** 9:14 209:20
**euros** 200:11 213:19,20 215:2 216:2,7,8,16,24 217:24 218:4,12 218:15,20 219:9 219:13,17,19 220:3 244:19 245:2 273:9 274:4 274:10 275:9,14 276:3,7 278:11
**evaluate** 261:17
**event** 62:9 188:12
**eventually** 242:17
**everybody** 75:2 249:21,22 251:21 252:16 253:6
**everybody's** 45:13
**evolve** 185:16
**evolved** 15:19
**ex-wife** 95:7
**ex-wife's** 114:17
**exact** 24:12 83:9 139:16
**exactly** 36:9 63:12 64:23 65:5 73:12 74:3 85:14 106:22 111:18 114:24 123:21 136:19 152:15 207:8 240:24 247:14

255:5 270:8 280:15 282:4 310:17
**EXAMINATION** 7:4 347:2
**examined** 7:2
**example** 215:7 256:14 329:11
**examples** 155:3
**exchanges** 198:13 198:13 215:19 218:19 300:7
**excited** 82:7
**exclamation** 158:25 336:15
**exclude** 96:5 98:3 103:5 223:9 289:8
**Excuse** 106:21
**executing** 312:19
**exercise** 215:3
**exhibit** 79:9,12 80:19,20,22 117:17,20 121:14 121:17 124:2,6 126:16,20 139:23 140:3,14 163:3,6 163:13 168:20 172:3,7,13 176:9 176:14 183:21 184:7 185:25 186:5 189:23,25 190:5 193:17,22 193:25 196:13 198:24 199:4 205:23 206:3 218:21 219:3 221:22 222:3 231:2,6 232:13 237:17,21 241:6 241:10 274:15,18 275:18,21 314:14 314:17 320:14,17 326:2,5 335:24 336:3 337:15,19 347:16,22 348:3,8

348:13,18 349:3,8 349:13,18,23 350:3,8,12,17,21 351:3,7,11,15,20 352:3,8,12,17
**EXHIBITS** 347:14 348:1 349:1 350:1 351:1 352:1
**exist** 27:3 41:4 43:24 185:22 299:8
**exists** 32:5 176:3,5
**expected** 15:23 16:2,7,8 135:14 135:15 235:24
**expecting** 16:6 201:16
**expensive** 46:15
**experience** 151:17 181:22
**expert** 14:17 22:12 43:10 249:19
**experts** 249:20 256:8
**explain** 85:4 112:20 113:5,9 114:6,15 209:2 211:10 262:5 276:23 299:14 310:11
**explained** 38:6 49:16 55:3 65:20 81:9 83:25 100:21 101:20 105:5 114:8 119:9 173:14 242:7 258:15
**explaining** 31:7 114:20 215:18 283:10
**explicitly** 339:17
**exploded** 191:20
**express** 60:17
**expressed** 65:16 213:18
**expressing** 60:25

61:17
**expression** 13:24 218:10 292:18
**exquisitely** 197:12 199:19
**extent** 33:12,15,16 33:19
**extraordinary** 104:18 192:5 277:25 278:3
**extrapolate** 262:8
**extremely** 42:7,8 61:10 102:13 106:14 158:6,17 159:2,11,11,25 253:3 254:2 322:17
**eye** 102:11 256:12
**eyes** 1:13 36:6 343:11,25 344:21 347:5,6

---

**F**

**F** 3:16 353:1
**face** 60:15 102:16 173:25
**facilement** 173:7
**facing** 48:10
**fact** 39:18 63:13 64:10 85:24 108:13 115:24 143:23 146:21 153:3 158:10 159:17 208:17 214:12 227:21 234:6 252:17,22 253:2 265:22 268:3 271:6 324:10
**facto** 14:16
**fair** 67:24 98:13,13 112:2 132:11 135:2 142:2 169:13 202:18 283:15,23 298:16

298:16 300:20 319:20
**fairs** 99:22
**fall** 244:11
**falling** 219:24
**false** 43:16
**familiar** 11:22,24 12:6 50:14 95:17 95:22 154:18 175:23 176:2
**Famille** 205:14
**family** 11:19 148:22 283:16 344:13
**famous** 298:17
**fan** 61:8
**Fantastique** 336:14
**far** 18:3 21:14 26:25 33:7 43:17 57:24 68:14 76:21 86:14,17 90:16 92:17 93:25 104:23 108:8,11 122:9 129:8 144:24 145:5 150:2 179:18 180:10 181:16 193:11 201:22 213:11 223:23 269:25 272:17 308:6,13 313:25 334:12 341:8
**fast** 164:18
**father** 282:2,21
**father's** 148:21
**February** 29:25 33:13,13 58:16,18 58:19 59:19,25 69:10,18 73:2 91:25 222:23 224:11,20 227:18 267:17 268:9 286:23 287:21 288:11,17 290:16 294:12,18 295:6

296:20 300:5,22 307:13 309:18,19 316:5 320:24
**feedback** 164:22
**feel** 35:5 53:18 67:5 291:24
**feeling** 169:23 234:21
**felt** 40:14,16 67:25 330:24
**femme** 318:24 321:18
**fewer** 19:15
**Fifth** 3:5
**fighting** 34:19 68:18
**figure** 188:3,4 249:2 264:18 278:15
**file** 72:24 73:4 156:9,9 158:16 159:4,5,6 160:22
**files** 32:14 157:16 157:25 158:7,20 159:23 160:3
**filmed** 255:13
**final** 216:15 222:14 230:7,21 240:20 240:20 243:5,8,8 243:11 244:7
**finance** 1:4 312:10 312:12,15
**financial** 89:8 90:7
**find** 31:21 32:8,10 91:10 100:24 110:9 138:4 142:16 159:18 197:10 199:18 200:6 219:16,19 222:12 247:9 250:10 254:3 280:17 317:20 322:8 338:3 343:4
**fine** 27:4 36:16,19 42:22 82:14 94:8

126:8 129:8 149:16 156:15 161:22,24 177:14 188:7 205:8,11 210:10 217:8 231:15 269:25 297:4,5
**finish** 165:21 183:2 254:14 255:7 300:13
**finished** 114:5 310:17
**finishing** 10:2
**Fiorella** 81:22
**fired** 39:21
**firm** 5:17 34:14 79:4 274:10
**first** 9:15 56:5 67:12 90:24 91:22 93:24 100:2 104:6 116:14,18 147:3 165:10,11 169:24 171:19 194:3,15 197:10 198:7 199:15 200:4,19 201:7 204:7 222:25 231:17 242:21 243:3 252:11 276:11,14 277:16,22 278:13 320:24 321:4 338:23 344:12,14
**five** 264:6 314:2
**flagging** 302:9
**flat** 70:23,24 71:2 71:16,20 72:15,16 72:21 77:7 120:8 120:11,12 122:10 122:11,11 123:5 294:2
**flats** 72:9
**flip** 84:4,7 342:11
**flipped** 339:2 340:11,14,19 341:16,21 342:2,5

342:9
**flipping** 339:5,15 340:17 341:5
**floor** 3:6 72:12,18 255:15
**flowery** 285:4
**flurry** 136:9
**fly** 334:20
**flying** 334:24
**focus** 8:23 22:14,14 22:23 32:21 45:19 45:23 76:22 93:6 111:24 148:23 174:3 212:25 248:2 331:19
**focused** 129:2 153:25
**focusing** 331:12
**follow** 45:15 179:3 179:21 180:3,4,6 185:8
**followed** 179:20 180:10
**following** 145:20 189:22 224:9 343:24
**follows** 7:3 78:15 162:22 232:6 297:12 337:10 344:23
**Fondation** 233:22 234:3
**football** 60:3,4,12 60:14
**forget** 148:13
**forgot** 24:8
**form** 23:16 37:25 38:22 41:15 47:18 49:4,8 51:14 54:25 56:20 57:11 71:13 73:10 75:22 82:25 83:24 87:7 92:5 95:21 104:11 108:23 109:23 110:12 111:14

125:25 128:11 130:23 132:2 133:11,15 135:7 136:4 137:17 138:11 139:12 141:9,20 142:19 143:20 145:23 146:11 150:18 152:24 153:17 154:19 155:9 156:22 157:8,19 158:4,23 161:7 167:3 168:23 169:11 170:17 174:25,25 179:9 180:18 184:3,13 185:2,3,4 187:6 189:9 191:14 197:21 198:11 199:24 202:25 203:13,22 204:13 210:7 211:12 216:4,12 218:2,9 218:10,17 220:14 220:19 221:18 223:8,20 224:15 225:15 226:6 227:23 228:7 229:8,22 230:11 236:23 239:21 242:3 243:13 244:23 245:25 246:16 248:13 250:13 251:7,17 252:13 253:12 255:24 258:14 259:10,24 260:10 260:19 262:18 263:19 264:21 265:6 266:13 267:16 268:19 269:9 271:8,23 273:12,22 275:12 276:5 278:18 280:23 287:23

288:14 289:24 290:7,18 293:18 301:17 310:8 311:4 312:2 313:3 313:24 316:16 317:3 319:10 320:3 324:9,21 325:10 332:7 341:19 342:8,20
**formal** 154:23,25 155:5,12,19,20 156:18,24 157:6 180:2,7 181:9 182:17 187:22 229:19 232:19
**formally** 243:16
**format** 187:21 188:18 230:19,20 238:12 239:6
**former** 110:4
**forth** 353:11
**forward** 96:21 155:20 156:6 186:14 230:17 281:18 282:7,10 282:17,18 343:11
**forwarded** 282:23 282:25 306:6
**forwards** 306:10
**found** 142:21 143:2
**foundation** 233:16 234:8
**four** 15:9 314:2
**fourth** 118:16
**France** 9:19,21 10:22 11:4 333:19
**frank** 308:2
**Franka** 158:21 160:8,10 183:14 194:4,11 195:11 198:15 200:15 222:18
**frankly** 20:17 21:25 23:25 93:25 145:12 286:20

fraudsters 53:8
free- 101:14
freeport 87:18,19
  99:20 101:14
  146:7,18,19 148:2
  148:5 153:15
  168:15 234:10
  265:20 318:21
  319:7,23 320:9
  338:8 339:10
freeports 100:10
freewheeling
  306:14
French 60:7,8
  100:13 233:9
friction 324:25
friend 338:19,20
  339:23,23 341:25
friend's 117:8
  122:10
friends 27:19
Frieze 67:23,24
  283:15,23 319:20
front 98:22 112:11
full 215:21
function 13:18
funds 53:13 87:4
  93:14 316:7
furious 135:12
  138:20,22,24
  139:2 143:24
  144:16 145:3,4,6
  145:11,12 147:20
  149:14
furniture 10:19
further 110:8
  189:20 199:17
  200:5,25 202:10
  203:5 222:11
  248:6 266:25
  271:5 344:25
  353:14
Furthermore
  151:14
future 33:12,15,16

33:20 154:10

—— G ——
Galerie 10:3,4,12
gallery 9:25 10:13
  101:23,24 302:24
  304:13
gambling 106:25
  107:2 108:15,15
  110:19
game 28:19 193:2
Gauguin 181:5,12
  181:13,14 238:9
  244:2,14 245:17
  247:6,9 253:2
  257:10,16 258:25
  259:17
Gauguin's 247:6,11
general 50:9 51:11
  51:12,19,20 81:11
  81:13 184:20
  209:20 303:3,5
  315:21
generally 13:8
generational
  284:11
Geneva 87:18
  97:14 99:5 101:15
  103:4 104:8 146:7
  146:14 147:4,14
  147:22 148:10,14
  148:16,17,20,25
  149:15,16 150:16
  150:21 151:4,8,9
  151:11,20,22
  307:18 335:5
genres 100:13,14
  148:7
George 188:16
Germany 160:15
getting 49:23 80:25
  120:15,20 129:2
  129:11 220:4
  230:12 323:13
  328:9,11 330:8

Giacometti 318:22
  318:24 319:13,25
  321:17
Giacometti's
  268:17
gift 335:14
gifts 335:10,12,21
gist 119:14
give 29:23 30:7
  51:19,20 72:22
  74:17,20 75:6
  100:12 114:4
  165:16 166:16
  180:4 204:24
  214:2 237:10
  256:13 261:15
  277:2,4,12 279:20
  286:14 293:9,10
  294:4 301:5
  322:13 332:13
  335:9
given 6:22 8:5 18:6
  26:4 52:20 148:23
  202:5 254:10
  301:20 327:19
  353:13
giving 35:6,20
  99:11 165:16
  169:3 335:12
gladly 61:19 198:20
glance 336:7
glean 86:2 166:12
gleaned 92:23,25
  165:14 169:3
global 8:8
Gmail 280:20,25
  281:3,23 283:19
  283:24 284:4
  287:7 290:3
Gmails 290:21
go 21:23 23:17
  24:22 25:2 36:14
  42:6,25 43:12
  51:8 70:9,10,13
  71:5 74:25 82:18

84:20 85:5,18
  86:22 93:21,22
  107:10,10 124:5
  125:8 127:4
  128:17 130:16
  142:6 144:2
  160:18,19 173:8
  173:11,25 174:8
  175:9 176:6
  186:17 199:8
  205:17 214:11
  217:16 222:7
  231:22 240:5
  242:18 256:14
  261:19 263:8
  266:24,25 283:10
  292:4,6 303:4
  305:4 306:18,20
  311:18 315:10
  317:16 337:3
goal 27:17
goes 42:23 85:3
  147:25 185:11
  229:2 236:7 287:8
  330:11,11
going 18:11 22:4,14
  22:15 25:13 27:21
  28:25 29:2 32:12
  39:21 45:7,14,20
  53:24 55:25 69:3
  70:14 71:5,21
  78:4,11,17 85:7
  103:8 116:25
  117:2 123:14
  124:2 125:10
  134:17 142:11
  147:15 148:18
  154:7,9 155:6,13
  162:14,18,24
  172:24 173:2
  186:8,17 199:7
  212:10 217:15
  222:5 223:4 232:2
  232:8 236:20
  238:3 242:18

252:6 254:17
  255:2,6,6 256:18
  263:3 274:23
  275:2 283:14
  296:24 297:8,14
  300:6 304:6 307:4
  314:19 328:4
  329:18,20,21
  331:6 337:6,12
  343:10
Gomez 4:24 5:9
good 13:24 15:3,18
  16:19 27:16 35:2
  37:6 39:20 43:17
  43:17,25 45:10
  50:22 55:8 68:9
  101:6 102:9,11
  105:8 111:7
  160:16 177:19
  210:15 246:12
  247:22,24 271:10
  277:7,8 297:24
  308:5 322:25
  328:19 329:23
  330:12 331:16
  333:18 344:6
  345:7
Google 58:4
Googled 58:9,23
Googling 32:7,24
  58:6,12 77:3
  111:2
gossip 92:8 144:15
  308:16
gossiping 308:6
gotten 81:4
Graafland 41:6,8
  41:10 81:19
grand 279:13
grande 321:17
grandson 32:16
grant 127:6
gratifying 330:8
gratis 40:21 226:22
  226:24

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

great 27:5,7 32:16 82:10 297:22 323:17
Greece 73:14
Griffin 72:15
group 39:19,20 41:24 240:5
guarantee 311:11
guarantees 8:21 22:19 27:18 311:13 313:9
guess 208:16,17 210:18 211:3
guessing 209:23,25
guidelines 51:2 110:21 243:18
guy 55:8 77:6 148:16 171:21 174:16
guys 72:17

**H**

habit 58:12 92:8
Haiderer 158:21 160:9,10 183:14 194:5 195:12 198:15 222:18
half 78:5 187:25 305:21
hampster 33:23 34:6
hand 31:17 272:7,8 292:15,19 353:20
handed 292:17,19
handful 20:8 24:2
handle 310:21
handling 87:21 99:21
happen 85:7 173:20 229:24 248:19 291:13
happened 62:12 69:9 170:3 171:25 208:20 251:18 270:8 291:14

299:14 304:25
happens 125:14 149:2 171:22 251:24
happily 92:16 139:14 341:12
happy 35:12,17 43:8 67:3 94:8 110:16 122:21 131:15,17,18 132:16 133:20,24 134:3,5 146:18 149:13 150:7,22 153:5,12 166:7 170:11 193:13 218:4,6,7 223:25 224:24 234:24 237:13 250:23 252:6 310:9 311:19 331:23
harass 67:14
hard 18:4 20:19 62:14,23 63:11 71:14 72:3 74:8 111:24 130:4,4 151:15 280:5 311:16 313:6
Harvard 32:16
hauled 330:24
head 10:24 11:2,9 27:21 40:7,13 60:3 70:17 79:22 81:20 87:18 113:2 160:12,14,15 164:3 181:17 183:16 249:13 258:4 268:17
heading 41:11,23
hear 49:6 80:6 159:2 297:21 302:10 309:5 315:24
heard 56:15 61:16 66:18 73:12 108:2 110:3,17 166:18

169:13 339:21
hearing 169:22
heart 278:2
heavily 140:24
heavy 287:12
held 2:7 6:15
Helena 40:5,9 72:16 181:17 249:12 252:23 258:2,7
Heller 152:10,11
Hello 173:5
Helly 318:15,17
help 22:8 39:17 44:22 75:6 310:20
helping 74:11
Henry 163:17,18 163:19 164:5
hereinbefore 353:10
hereunto 353:20
hey 44:20 67:9 68:4
hiding 85:24
high 103:16 134:20 145:9 148:7 213:4 220:22 261:19 271:14
high-value 214:5
higher 90:13 213:24 214:2,11 216:17,20,21 248:24 252:10 261:9,18 278:15 278:23
highest 214:7 215:14 247:16 261:10
highlighted 200:7
highly 88:4 197:12 199:19 212:7 247:21
hired 293:7
historic 87:8
history 89:9 107:14 195:5 247:18

Hold 181:13
home 120:19 121:23 122:4,6,14 123:9 148:12
Homme 164:13
honest 128:2
honestly 75:7 76:18 76:24 82:10 214:21
honesty 15:6
Hong 9:13
Hooft 41:6,8,10
hook 86:20,21 181:19 249:18 341:3
hope 35:7,8 177:11 183:5,18 188:6 190:14 332:3
hour 78:4 119:4 236:8 296:24
hours 45:17 162:14
house 123:10 327:2 335:4
how's 304:5
HR 326:13
huge 17:11 62:9 253:4 334:5
humble 215:10,24
hundreds 26:17 30:3,4 228:23

**I**

Ian 206:20 211:20
iCloud 290:23
icon 247:6
ID 52:8 347:15 348:2 349:2 350:2 351:2 352:2
idea 31:8,19 35:6 51:19,21 136:5 138:25 141:21,25 148:9 165:17 166:17 173:21 174:10,16,23 175:2,14,20

207:14 217:10 240:18 250:6 256:18 263:4 266:20 294:10 323:18
ideal 23:4
Ideally 187:22
ideas 247:19 260:24
identification 79:13 117:21 121:18 126:20 140:3 152:2 163:7 172:7 176:15 186:5 190:5 193:23 199:4 206:3 219:3 222:4 231:7 237:22 241:11 274:18 275:21 314:17 320:18 326:6 336:3 337:20
identity 339:11,13 342:25 344:4
II 262:15
image 174:17 212:23 242:24 285:14
images 254:4,6 306:13
imagine 96:19 182:23
immediate 164:22
immediately 86:24 301:6 329:13
impact 213:12
imperfect 50:4
importance 302:7
important 33:19 34:16 45:18 63:7 63:10 64:3 66:22 76:20 87:2 92:20 93:8 100:4 103:13 104:16 123:12 125:12,17 126:3

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

126:11 131:12 150:25 156:12,14 165:22 182:15 186:20 191:3 192:2,6 197:12 199:20 212:19 227:4 230:24 240:19 265:24 270:12 283:9 286:25
**importantly** 249:3
**impossible** 92:9
**impressed** 252:19 253:7 309:9
**impression** 100:12 278:21
**impressionist** 7:21 7:23 8:9 9:20 10:22 11:3,10 30:10 33:10 40:7 40:13,14 73:25 96:24 97:2 118:13 164:8 179:16 181:21 214:4,15 249:14,17 258:4 309:19
**impressive** 128:25
**in-demand** 247:8
**in-house** 4:22,23 315:4
**incentive** 327:13,16 327:21 330:8
**incident** 147:2 151:23
**include** 345:14
**included** 181:2,6
**includes** 33:3
**including** 181:4,5 203:5 253:18
**incontournable** 305:15
**incorporation** 52:12
**increase** 188:24 241:20

**incredible** 187:24 259:2 263:6
**independent** 293:2 293:6
**indicated** 137:12
**indication** 146:8
**indiscernible** 176:23 207:12 211:16 314:22
**individual** 52:6 102:12
**informal** 155:19 180:2 182:17 183:3 254:18 255:13,20
**informally** 255:22
**information** 31:22 32:8,10 52:5 77:11 83:14 103:6 138:15,20 165:14 166:12 169:2 178:25 206:25 207:13 211:7 221:14 222:21 223:6 239:14 243:20 244:13 245:10 273:2,3 293:4 317:7 340:9 347:7
**information/set** 211:24
**informations** 254:4
**inherited** 16:14,16 16:17
**initial** 278:21
**initially** 213:25
**integrity** 160:5
**initials** 13:3
**ins** 107:4
**insane** 270:17,18
**inscribed** 55:6
**insiders** 144:7
**insist** 188:2
**insisted** 147:3
**insistent** 147:8
**inspection** 247:3

**instance** 16:9,18,20 17:13 18:12 20:24 27:18 52:3 53:6 54:18 66:8 93:19 182:6 195:22 227:2,7 256:15 261:7,13,14,19 290:23 334:23 335:5
**institutions** 53:17 90:6,7
**insurance** 123:14 123:19,23 124:5,9 125:6,11,12,16,20 125:23 126:4,5 179:12 180:25 183:25 184:9,15 184:21 187:20 188:5 189:2 192:12,17 193:3 193:16 202:12 210:20 216:23 224:5 225:18 227:6,8 233:19 234:22 237:2,7 238:13 239:11,11 240:9,13,16 261:8 261:9,10,17,23 262:3,8,19 263:11 265:9,11,12,15,23 266:8,16 267:9,10 267:13 340:6
**insured** 200:12 217:3,4
**integrate** 77:10
**integrity** 160:5
**intellectual** 215:3
**intelligence** 45:4
**intended** 265:17
**intention** 142:13
**interest** 20:24 21:7 60:18 61:2,17 87:20 96:23
**interested** 35:19 43:2 67:20 173:12

213:9 353:17
**interesting** 72:11 99:14,16 116:15 250:11 285:16
**interfere** 67:6 68:21
**interjecting** 177:12
**intern** 238:18 242:23
**internal** 220:25,25
**international** 1:3 5:7 7:20 11:14 30:17 251:10 331:9,12 354:2
**internet** 29:17
**interpretation** 113:20 223:22 224:7
**interpreter** 164:25
**interrupt** 90:3
**interrupted** 134:23 254:15 310:16
**introduce** 5:12
**introduction** 99:12
**invent** 56:10
**invented** 23:6
**investigate** 56:17 56:24 57:3,5
**investigated** 107:16
**investigation** 57:6 106:24 107:6,16 107:23 108:14,21 109:21 110:4,10 110:14,18
**investigations** 106:19
**investment** 101:6
**invite** 334:16,17 335:15
**invited** 19:21 332:20 336:18
**inviting** 335:12,18 336:20
**involve** 146:7
**involved** 75:3 149:2

152:21 311:11,12
**involves** 178:19
**involving** 107:23
**iPhone** 282:16 292:5
**Irina** 81:21
**Iris** 323:11
**Isabelle** 174:13
**island** 73:8,13,17 82:9,11
**issue** 121:4 125:12 154:13 217:17 225:25 341:4
**issues** 108:12 193:4 213:3 298:21 307:8
**items** 178:11,20
**IX** 318:25

**J**

**James** 195:19
**Jane** 99:3,10 100:18 101:16 102:3 103:20 104:20 299:16,19 301:6,6
**January** 186:25 191:2,11 194:5 206:16 207:6 219:7,11 222:10 326:16
**Japan** 173:9,11,15 173:20,25 174:8 175:9
**Jean-Marc** 47:3,5,9 47:15 101:16,17 101:18 106:16 153:22 169:18 306:25 321:7,7,22
**Jean-Marc's** 321:3 321:20 323:12,20
**JMF** 1:7
**job** 1:25 10:21 11:7 13:23 14:19 19:14 19:25 21:17,21

27:11 30:17 31:19
66:2 82:6 103:20
103:21 111:5,24
125:8 126:7 145:9
205:20
**jobs** 150:10
**Joella** 81:22
**John** 195:19 238:23
**join** 9:15
**joined** 9:17,19
87:13
**joking** 42:18
**Jon** 299:16,18
301:7
**Jondahl** 3:18 5:23
**July** 1:17 2:2 5:3
276:11,12 336:11
354:3
**jumping** 61:2
**June** 29:25 97:14
97:18 99:2 104:8
195:23 315:3
325:19
**jurat** 345:14
**justified** 263:12

**K**

**Kandinsky** 309:24
**Karen** 4:22 6:5
**Kate** 238:21 239:4
**Kathryn** 326:11,12
**Katovich** 3:14 5:22
**KAYE** 4:2
**KC-** 29:13
**KCM** 12:20 13:3,6
13:15 14:2,5,8,10
14:13,18,23 15:7
15:22,25 16:4,9
16:13,15,17,21,22
16:25 17:15,17,17
18:11,21,22 19:4
19:6,8,9,14 20:6
20:23 23:12 24:11
24:14,18 25:6,23
26:2,9,11,15,22

27:5,6,12 28:3,5,5
28:9 29:2,6,8,14
29:15,20 31:10,14
31:17 33:5 36:24
36:25 37:3,5,8,12
37:15,15,22,23
38:3,9,11,20
40:17,24 41:13,17
41:20 42:11 43:23
45:24 46:2,3,4,6,9
46:20,22 47:2,4,8
47:20,21,24,25
48:3,6,12,16,17
48:18,19 49:3,17
49:17,18,20,22,24
50:5,6,10,12
54:23 55:10 56:4
56:5,14,23 60:18
60:23 61:4,5,18
61:22,23 62:2,13
62:18 63:3 65:10
65:12,12 75:15
76:5 77:4,5,7
94:21 104:25
105:3,9,21,23
106:16 111:8,10
344:8
**KCMs** 14:21 24:25
28:21 37:20 81:12
**keep** 44:4,4 72:24
80:14 84:8 101:4
113:21 114:5
134:8,13 156:8
159:3,22 217:18
286:17,18 287:16
288:5 289:11,15
328:19
**keeping** 145:10
**Ken** 72:15
**kept** 73:3 158:16
159:3 287:24
305:19 333:15
**key** 11:23,25 12:4,8
12:10 13:5,7,12
52:25 132:20

212:20
**kind** 27:3 28:20
31:21 40:24 61:8
66:12 77:11 84:14
85:8 97:11 102:15
109:19 138:20
145:2 152:6 217:6
225:10 255:14,20
256:20 259:2
261:22 267:7
270:2 300:23
302:5 307:10
332:23 334:13
335:19
**kindly** 69:13 76:2
184:4 316:18
**king** 49:17 148:5
**Klimt** 59:11 132:6
132:9 133:12
135:4,19,20
137:11 262:14,20
264:23 319:16,19
321:16
**knew** 59:16 83:10
99:14 101:21
107:3 111:19
119:15 143:16
153:13 166:22
191:19 202:18
225:9 229:5
330:25
**know** 8:16 9:9,11
12:25 13:10,15
14:12,20 15:6,7
15:14 16:10 17:20
18:4,10,11,15,15
18:15,18 19:3,19
19:20,22 20:5,10
20:14,18,22,25
21:4,13,18,19
22:5,7,10,16 23:4
23:20,21 24:25
25:6,7,9,13,15,15
25:16,18,22,23,25
26:3,4,19,23 27:2

27:4,10,11,12,18
27:20,22,24 28:5
28:16,18,20,23,25
29:4,5,9,19,22
30:9,23 31:2,9,11
31:15,17,22 32:2
32:6,13,15,17,19
32:21,24 33:9,23
33:23 34:2,13,14
34:17 35:9,11,24
36:9,13 37:2,10
37:15 38:7,13,15
39:4,10,11,14
40:4,6,20,23 41:2
41:3 42:2,3,4,7,20
42:21,22,24 43:4
43:13,15,23 44:2
44:4,10,13,21,22
45:8,12 48:7,8,21
49:22 50:2,5,6,8
50:10,15,17,18,19
50:25 51:4,5,7,10
51:17 52:8,9,14
52:20 53:3,4,7,9
53:12,14,17,25
54:2,18,22 55:7,8
55:22,24 56:3,10
56:13 57:4,19,23
57:24 58:11,21
59:6,14 60:5,7,8
60:11,13,15,25
61:3,11,13,14,15
62:5,5,10,15,16
62:17,23 63:3,6,8
63:12,16,18,21
64:3,5,8,13,17,20
64:21 65:6,13,15
65:19,21,22,23
66:3,6,7,11,15,17
66:19 67:7,9,10
67:11,13,17,25
68:3,5,8,9,12,15
68:19,22 70:3,5
70:10,12,15,23
71:14,18,19 72:2

72:4,8,10,13,15
72:17,18 73:19,21
74:22,23,23 75:8
76:12,13,15,19,22
76:24 77:2,6,7,8,8
77:12,13,15 79:15
79:18 81:17,20
82:5,9,10,14 83:9
83:12,14,17 84:5
84:19,20,20,24,25
85:2,4,6,7,9,11,13
85:14,15,24 86:2
86:2,4,7,9,16,16
86:20,21,25 87:17
87:23 88:3,14,16
88:20,24 89:2,7
89:10,12,14,14,17
89:17,18 90:9,9
90:19 91:9,11,13
91:14,19 92:8,9
92:10,10,11,17,17
92:20,22,25 93:4
93:5,7,14,18,22
94:3,5,7 95:5
96:25 97:5 99:10
99:13,15 100:7,10
100:14,18,19
101:2,7,20,23
102:3,5,10,14,20
103:3,14,17,19,22
103:24 104:15
105:4,6,16 106:3
106:5,6,8,11,12
106:15,23 107:4,5
107:8 108:11,13
108:15 109:2,4,5
109:6,11,13,14,16
109:16,25 110:5,6
110:13,22,25
111:3,4,10,19
112:2,10,23
113:15 114:7,23
114:25 115:3,4,8
115:23 116:15,18
116:19,23,25

117:11,11,15,23
119:11,18,20,23
119:25 120:6,8,10
120:17,25 121:2,9
121:20 122:8,12
122:18,22,25
123:4,7,8,10,21
124:10,13,23
125:6 126:5,5,6
126:13,14 127:21
127:23 128:16,19
128:23,24 129:8
129:19 130:7,13
131:10,13 132:12
132:14,22,23,24
133:6,17,23 134:7
134:8,11,19
135:15 136:18
138:12,19 139:18
140:6 141:23
142:2,7,15,23
143:3,5,7,7,9,22
144:3,13,14,14,21
144:24 145:4,6,13
145:15 146:13,16
147:9,16,18,19,21
147:22 148:4,5,10
148:12,15,17,19
149:5,8,8,12,13
149:15,17,19,20
149:22,24,24,25
150:2,3,5,9,11,20
150:25 151:7,8,12
151:13,13,14,15
151:19 152:7,9,16
152:25 153:3,6,7
153:20,25 154:10
154:15 155:15,17
155:21,25 156:5
156:12,13,15,17
157:5 158:9,11,12
158:19 159:13,13
159:15,21 160:4
161:2,8,13,16
162:3 163:9

165:18,22 166:17
166:19 167:4,22
168:2,4,6,8,13,16
169:15,19,21,22
169:25 170:5,11
171:6,7,21,22
172:17,19 173:10
174:11 175:17,18
178:5 180:20
182:8,11,15,25
183:3,10,13
184:14,18,24
185:2,16 187:10
189:5,13,15 190:8
190:19,20 191:15
191:15,21,24
192:4,7,10,20,21
192:22 193:7,11
194:8 195:3,12,18
195:22 196:2
198:15 200:15
201:2,15 202:8,18
204:19 205:2,3,8
205:12,16 206:21
207:3,22 208:2,10
208:10,11,21,25
209:2,4,10,11,22
210:15,16,17
211:2,19 212:18
212:18,21 213:2,7
213:8,10,12 214:4
214:6,9,13,16,17
214:19,21,22
215:6,8,9,19,20
216:18,22 217:3,6
217:10,13,14
219:25 220:2,6,20
221:7,8 223:24
224:3,4,8,20,21
225:2,22,24 226:8
226:10,10,10,13
226:14,16,19,23
226:24 227:3,12
228:11,13,15,18
228:19,20,22,25

229:9,10,25
230:14 233:6,8,19
233:24 234:6
235:10,17,18,22
236:3,5,5 237:3,4
237:8 239:13,15
240:5,8,15 242:5
242:8,13,14 245:4
245:12,16,22
246:2,8,11,14,19
247:2,20 248:20
248:23 249:6,13
249:21,21,23
250:4,7,14,15,16
250:17,19,21
251:22 252:3,21
252:25 254:3,18
255:12 256:6,9,11
256:13,18 257:8
257:10,13 258:23
259:2,14,20
260:11 261:3,12
261:14 262:10
263:2,4,10,23,25
264:8,9,11 265:14
265:15,19,20,20
265:24 266:7,15
266:19,20,24
267:2,4,18,22,25
268:13 270:5,7,8
270:15 272:6,12
272:17,23 274:2
277:3,14,23
278:21 280:16,18
281:14,19 282:5
282:12 283:7,9
284:9,10,13,17
285:15 286:3,5,13
287:16 289:13
290:8,11,15,21,22
290:22,24,25
291:22 292:4,6,8
292:10,15,17,25
293:9,24 294:3,7
294:23 295:19

296:10 299:17,25
300:3 301:4,24
302:6,22,25 303:2
303:4,10,11,19
304:6,14,21,22,23
304:24 305:2,3,4
305:6,7,17 306:3
306:9,13 307:19
307:22 308:2,5,7
308:11,12,13
310:13 311:9,13
311:20 312:11,13
312:14,20 313:12
313:15,25 316:5
317:13,15,24
318:2,17 320:4,8
321:10,10 322:2
322:12,21,24,25
323:6,11 324:11
324:13,15 327:3
328:12 329:8,15
329:15,18,25
330:10,11,22
331:2,4,6,8 332:2
334:16,22,22
335:3,5,13,14,17
335:19,20 339:2,4
339:4,11,13,19,22
339:23,24 340:5
340:18,18,19,20
340:21 342:10,12
342:17,21
**knowing** 32:15
  113:25 191:22
  213:9
**knowledge** 215:8
  253:9,18,22 327:7
**known** 226:18
**knows** 103:22
**Kong** 9:13
**Kornstein** 3:8 5:16
  5:19 7:5,8,11,13
  10:10 36:8,16,22
  36:23 69:4,7
  77:19,23 78:3,19

79:8,14,17,21,24
80:9,14,17 98:7,9
117:16,22 121:12
121:19 126:15,22
139:22 140:5
162:12 163:2,8
172:2,9 176:8,16
177:12,14,19
186:11,14 189:24
190:7 193:24
198:23 218:22
221:22 223:12,15
228:3 230:25
231:9,14,18,23
232:10 237:16,23
241:12 246:13
253:15 268:20
274:14,20 275:17
296:23 297:4,16
297:18 302:8
307:3,9 309:5,6
309:10,11 314:13
315:2 320:13,19
325:25 326:7
332:4,15,16
335:23 336:5,25
337:14 342:23
343:15,21 344:2
344:24 347:4
**Kornstein's** 98:21
**Kournikova** 75:7
**Kronrod** 81:21
**KYC** 50:16 167:20

---

### L

**L** 4:19 6:24,24
**L'Équipe** 60:6,6,8
  60:10
**l'essence** 310:2
**La** 323:8,22,24
**lack** 83:16
**lady** 75:9 130:6,10
  130:13 267:18
**landline** 279:17
  280:2

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

language 221:16
laptop 286:4
laptops 282:13
large 4:14 51:16
  321:14
larger 286:21
largest 330:14
late 59:9 67:21
  289:19 294:12
latitude 18:7 26:5
launching 57:5
Laura 73:21,23,23
  74:3,9
Lautrec 309:25
  315:13,15
law 5:17 34:14
lawsuit 130:21
  174:22 179:7
  180:14 267:7
  298:21 299:5
lawyer 95:7,8,12
  96:19 114:17,23
  114:24 131:16
  227:11,20 248:8
  267:14,19,23
  268:4,15 276:22
  314:9
lawyers 267:24
  299:18 313:19
  343:17
Le 99:6 146:17
  148:21 308:23
  309:25
learn 68:24 69:16
  73:6 82:22 85:5,8
  95:6,11 107:22
  136:20
learned 85:10
  94:21 106:18,21
  108:2 137:6
  294:11,17
learning 109:21
  112:6
leased 332:19
  334:21

left 16:18 74:2
  102:24 142:7
  163:22 175:19
  208:22 243:5
legal 4:24 5:11
  21:20 26:20 52:18
  54:6,19 96:6,17
  96:20,20 107:9,18
  108:5 110:24
  111:5 131:17
  167:15 271:11
  272:21
length 248:2
Leonardo 59:13
  116:3 124:17
  132:10 133:13
  139:6,7 143:15
  181:9 182:6,7,9
  185:24 187:2,15
  197:13 199:20
  208:14 210:4
let's 55:9,9 82:8
  109:10 114:3
  130:16 173:14
  185:23 189:24
  196:9 240:16
  261:14 277:8,9,10
  295:15 337:3
letter 95:8,12,15
  96:3,14,15,16
  97:10 114:9,16,20
  115:2 126:17
  127:2 187:21
  188:11,18,25
  190:17,19 194:8
  196:18 198:17,18
  199:15 201:25
  202:6,17 203:16
  203:24,25 204:2,4
  221:14,20 222:8
  222:15 232:17
  275:25 277:17
  313:20 314:9,15
  315:3,8,10,12,14
  315:20,25 316:3

316:10,24 326:3
  332:7,12,13 348:4
  352:9,18
letters 204:19
  278:13
letting 299:16
level 89:22 103:16
  143:25 145:9
  148:7,11 174:6
  175:7 178:12
  217:4
levels 134:20
  190:24
Levine 97:15,18
  99:3,10 100:19
  101:16 102:23
  104:20 299:17,19
  301:6
Levine's 103:21
library 254:3
life 27:8 86:16
  226:14
lifetime 323:8
lift 195:13
lifted 195:7 212:14
likes 164:21 323:18
liking 112:14
limit 21:4
Limited 5:7
line 118:17 126:12
  191:2 199:15
  200:4 318:9
  324:25 338:2
  343:8,14,17
lined 165:2
linked 60:2
Lisa 344:17
Lisette 315:20
list 23:3 25:5,24
  77:18 81:18 95:13
  96:23 97:4,7
  113:14 194:22,22
  195:2,4,15 260:3
  321:14
listed 136:11 211:8

238:7
listen 157:11
  257:17
listening 343:9
lists 74:12
Lit 308:23
litigation 285:21
little 11:20 28:19
  35:5 63:23 67:18
  67:18 136:16
  146:24 147:12
  172:20 180:19
  230:13 261:23
  266:2 284:23
  286:17,18 294:24
  296:24 322:18
  328:8
live 30:5 176:11
  178:12,18 179:19
  180:15 181:25
  182:7,20,21,22
  183:6 185:10,19
  187:3,14 189:6
  200:12 205:6
  213:20 218:14
  219:8,12 221:4,5
  221:7 242:16
  347:9,17
lived 27:25
lively 251:20
lives 19:2 256:20
living 11:21
LLC 124:16 127:4
LLP 3:3 4:2
lobby 70:16 129:21
local 149:4,5
location 340:4
  341:11
locations 265:22
locked 144:5
logistics 118:6
  149:21
logo 152:2,12
logos 152:8 153:3,5
LOKOVA 4:20

London 2:4 7:22
  9:10 11:12,13,15
  11:21 29:25 41:7
  41:9 105:13 144:8
  231:13 283:16
  309:20 331:10,10
  331:11
long 48:18 52:25
  53:21 56:15 85:3
  86:10 122:21
  131:16 151:18
  153:11 155:14
  156:4 161:24
  170:23 183:4
  193:25 217:16
  228:15 230:2
  231:20 261:4,22
  293:10 341:12
long-term 33:9
  34:15
look 9:14 23:25
  25:22,24 26:5
  29:16,22 54:15
  66:2 77:6 81:17
  103:21 111:6
  114:22 117:25
  144:3 156:11
  160:4,25 172:15
  184:15 185:25
  186:14 187:17
  193:17 195:3
  196:9,22 200:2
  205:23 206:14
  214:19 218:21
  219:15,18 220:7
  232:12 240:10
  241:5 263:7
  274:23 283:8
  306:8 310:9
  321:25 333:11
looked 59:16 62:17
looking 52:15
  172:23 186:16
  194:24 202:7
  209:5 232:21

321:13 322:3,7
326:25 331:14
**looks** 89:19 200:8
209:11
**lost** 75:25
**lot** 13:12,21 14:6,8
16:3 18:7 19:12
20:13 26:4 28:7
66:25 69:25 105:6
127:22 132:21
159:12,14 213:5
220:22 240:12
268:12,14 271:14
276:22 285:7
286:2,23 290:13
296:6 303:16
322:16,18 344:10
**lots** 77:16
**loud** 177:3
**louder** 49:9
**lousy** 43:10,10,11
**love** 160:21
**loved** 102:7
**loves** 89:15
**low** 77:20 132:20
132:20 216:22
240:25 248:23
250:25 261:20,21
261:21 264:2
**lower** 196:16
305:19
**lull** 20:15
**lunch** 27:23 102:21
104:7 231:12
**Luxembourg** 87:19

___

**M**

**M** 1:24 2:9 3:1 6:24
353:6,24
**Maastricht** 298:16
299:16 300:20
**Maazel** 3:2 5:19
**mailbox** 287:14
288:5,7 290:2
294:23 295:18,20

295:24,25
**Maillol** 323:7,18,24
324:15 336:13
337:25 338:16
**main** 13:15 19:25
48:8 93:6,6
111:24
**maintain** 127:10
130:18 132:20
289:4
**major** 29:24 87:5
113:18 121:4
175:25 176:10
178:3 179:4,21
183:9,13,15,23
195:4 220:17,21
272:14 281:14
304:25 305:8
347:17
**majority** 279:14,24
281:8
**making** 150:8
328:4 330:23
**Malek** 238:17
239:25
**man** 70:18,20 93:4
**manage** 295:20
**managed** 43:21
83:13 166:12
217:8
**management** 15:20
120:18 294:22
312:10
**manager** 11:23,25
12:4,8,10,14,21
13:5,7,12 36:24
36:25 37:3,5,9,10
37:21,22 38:4,10
38:11 40:3,5,10
40:16,17 41:14,17
41:20 43:11 99:4
126:12 344:9
**managers** 40:4,25
43:22,23,24
**Manhattan** 69:2

**manipulating**
152:12
**manner** 28:23
**March** 33:14 58:19
69:23 71:8 93:25
116:3 118:4,8
120:15 124:15
127:3 140:10
163:17 282:3
295:16 300:22
311:2 316:5
324:22
**Marcus** 4:6 5:24
**marcus.asner@a...**
4:7
**Marina** 120:16
122:3,5 124:8
**Mark** 112:25
**marked** 79:11
117:19 121:16
126:19 140:2
163:5 172:6
176:13 186:4
190:4 193:21
199:3 206:2 219:2
222:2 231:5
237:20 241:9
274:17 275:20
314:16 320:16
326:5 336:2
337:18
**markedly** 90:13
**market** 54:11 87:15
93:10,10 102:8
106:7,10 154:23
155:11 169:20
182:18 183:3
244:13 303:3
322:16 324:12
329:7
**markup** 138:5
**marriage** 353:16
**massive** 60:25
**master** 182:12
187:8 189:11

195:10 209:7
214:8,13 215:17
221:9
**masterpiece** 244:13
248:24 263:6
323:7
**masterpieces**
252:18
**match** 45:5 322:9
**material** 243:19
**Matisse** 181:4,12
181:13,14 321:17
324:18 325:6,17
**matter** 5:6 39:18
98:2 122:7,12
174:22 204:9
217:20 252:22
324:7,10 341:7
353:18
**Maureen** 41:6,8,10
42:7 60:23 81:19
**mean** 8:2 12:17
19:7 20:11 32:11
33:20 38:2,14
43:14 45:21 49:22
50:23 51:6,8
55:25 56:16 58:15
58:18 59:4 61:7
63:5 66:6 71:21
82:13,14 84:16
85:6 86:8 87:22
90:4,16 92:7 94:3
99:24 107:7 108:8
119:12 120:8
123:11 129:19
130:9,11 135:8
138:25 141:24
144:25 149:17
150:4 157:10
159:22 167:7
175:13 189:10
192:21 204:15
205:16 214:3,16
219:21 225:23
228:13 233:10

234:15 237:4,8
239:23 250:14
267:19 288:19
291:21 294:21
298:25 302:19
303:19 304:4,11
304:24 327:9
329:16 330:21
335:3,14
**meaning** 105:15
**means** 8:7 37:9
57:5 93:20 185:4
284:19 313:12
322:24 323:2
333:8
**meant** 100:6 137:3
143:22 171:2
234:17
**mechanism** 343:4
**Mediterranean**
73:14 333:15
**Méditerranée**
323:8,23,24
**meet** 8:16 37:22
39:10 66:9 101:16
103:25 122:8
182:23,24 242:9
254:19 255:8,16
262:5,7 307:12,14
307:16
**meeting** 40:19
41:25 78:21,25
79:5 80:24 81:8
81:15 82:15 97:13
97:17,21,24 98:2
99:3 101:13,18
103:4,10 104:5,6
109:10 119:10
125:3 147:5
178:19 187:13
254:12 255:10,21
319:4,5,6
**meetings** 22:18
38:25 39:2 79:5,5
81:10,12 102:23

104:22 251:12 255:11,12 296:10 319:3

**mega** 103:18

**mélange** 100:13 148:7

**Melanie** 40:11 164:2,4 169:16 181:18 249:15

**member** 182:12 251:11

**members** 178:21

**memory** 38:16 62:6 174:18

**mention** 139:8 142:14 188:24 305:2

**mentioned** 23:9 34:22 82:3 112:13 140:18 144:20 148:8 160:20,22 184:6 185:24 200:21 215:24 221:5 283:13 303:21 308:10,18 338:19 341:24

**mentioning** 32:20 39:2

**mentions** 304:11

**message** 238:10

**messages** 284:6,9 284:15 285:6 291:20,23 292:6 292:13,23 293:3,3

**met** 53:6 59:7,8 66:7 70:15 83:11 88:6 104:2 105:19 124:25 129:20 142:6 181:16 255:16,17 263:2 307:15,18

**microphone** 77:21 79:19

**mid** 11:20 48:20

**middle** 10:7 190:12

196:3 341:15

**mike** 80:15

**million** 72:13,19 88:13,20,23 89:4 89:4,7,11,18,23 91:3,4 105:14 132:17 135:21,24 136:2,6 137:8,14 138:6 139:8,9 140:20 141:3,7,13 141:17 143:6,17 173:13 178:5,6,6 178:12 188:14 194:16,20 210:21 210:22 213:20,21 215:2,5,14 216:7 216:8,16,24 217:5 218:12,15,19 219:9,12,17,19 238:14 239:17 240:9,17 241:19 241:20 243:11 244:2,3,5,10,19 244:21 245:2 247:16 248:11 250:10 251:14 252:10,11 255:22 256:4,6,16,17,24 257:5,7,16,23,23 260:7,16,25 261:16 262:15,22 263:9,12 264:7,16 264:17 273:7,9 274:4,10 275:8,14 276:2,7 278:11 310:25

**millions** 26:17 30:3 30:4

**mind** 46:17 70:20 156:15 238:11 239:6 263:24 308:25

**Minday** 186:21

**mine** 112:10,13 125:9 160:11,17

**missed** 146:23 260:13

**missing** 201:5

**mistake** 207:18

**mistakes** 72:6

**mixed** 158:12

**mixing** 100:14

**mobile** 279:16 280:2

**mode** 82:17,19 134:10

**modern** 7:21,24 8:9 9:21 10:22 11:3 30:11 33:10 40:7 40:13 73:25 96:25 97:3 118:14 164:9 179:17 181:21 214:4,15 249:14 249:17 258:4 309:19

**modesty** 43:16

**Modigliani** 88:19 172:16,17 181:7 181:15 259:7 260:5,16,21 261:15 268:21,24 269:4 321:16

**Modigliani's** 268:22

**Mollof** 173:6

**moment** 34:25 132:13 152:5 292:21

**moments** 124:3

**Monaco** 60:2,4 112:25 113:3,24 151:11 298:24 ███ 88:8,11,15 105:10,11 106:2 323:10

**money** 21:17,22 34:9,11 55:13 90:8 94:7 300:15 300:17 312:7 322:18 329:18

**moneymaker** 30:15

**monitor** 54:7

**monitored** 110:23 110:24

**Monsieur** 155:2 156:9,11

**month** 29:21 75:17 289:17 290:12

**months** 31:12,13 31:13 243:23 244:11 249:7 251:2 252:23 274:8 288:4 290:5 290:12 331:5 341:23

**morning** 283:14

**mortgage** 326:24 327:2

**Moscow** 151:12

**motor** 333:3,3,6

**motorboat** 332:24 332:25 333:2,3,6 333:7

**move** 11:13 32:12 65:8 77:21 164:21 205:21 276:21 329:9

**moved** 11:19,19 39:23 79:19 151:11 303:14 331:10,11

**moving** 164:18 265:21

**Mundi** 199:21 201:4 247:14 319:18

**museum's** 243:25

— N —

**N** 3:1 4:19 347:1

**Nahmad** 318:16,17

**name** 5:9 6:12 18:12 35:6,12,21 35:24 55:7 75:12 81:3 82:2 97:20

97:23 104:8,13,21 120:18 135:9 229:12 344:12,15

**named** 41:6 45:25 47:3,4 73:19,21 211:20

**names** 209:16 211:18 212:6

**naming** 104:19

**Natural** 99:5 146:17 148:20

**naturally** 22:23

**nature** 64:24 83:9 85:14 106:20 329:22

**near** 119:3 120:2 144:23

**nearly** 17:19

**neat** 156:9

**necessarily** 17:21 18:25 25:16 34:4 39:22 81:5 185:11 195:5 252:2 266:5 281:2

**necessary** 125:22 247:3

**need** 29:7 36:15 44:22 52:11,21,22 53:9 55:18 90:4 118:18 119:22,25 120:5 124:9 126:11 137:19 150:11,12 167:21 177:3 188:9 202:19 206:24 207:12,13 209:8 209:15 211:16 257:19 276:24 277:14 288:19 291:4 292:9 293:7 293:12 330:21

**needed** 42:15 58:3 211:7 236:25 237:4,5 272:18,20 301:2 327:3

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

needs 54:3
negotiated 217:9
negotiations 106:3
negotiator 102:9
neither 133:19
  195:16
Nelombos 47:6,10
  47:15
net 274:11
never 33:24 53:5
  64:23 66:18,19
  67:8,25,25 68:19
  71:4,16 84:10
  86:5 104:2 150:24
  150:25 153:18
  155:12 195:18
  212:12 264:22
  267:5 300:10
  304:11,11 318:8
  321:23 322:9
  324:14 330:24
  335:4 339:20
  340:16 342:9
new 1:2 2:10 3:7,7
  4:5,5 6:13 8:6
  9:12 30:2 44:5
  51:24 59:15 69:18
  75:18 118:12
  129:7 174:3
  200:24 271:13
  280:13 300:10
  302:4 319:15,16
  321:13 324:19
  325:7,23 330:3
  338:5 340:7 353:2
  353:4,7
Newman 40:5,9
  181:17 249:12
  252:23 258:2,8
news 60:12
newspaper 60:9
  143:25
nice 39:15 41:22
  42:7 187:23 330:6
  333:14,19 335:15

335:17 336:22
nine 62:13
NLC 101:15 148:2
  148:2 152:11
noise 32:17
non-lawyers
  343:13
nontechnical 84:4
normal 124:11
  180:10 188:17
  196:7,7 264:3
  328:9,11
notary 2:9 6:14 7:2
  353:6 354:25
note 194:7 235:13
  336:23
noted 346:10
notice 194:21
noticing 5:15
notify 107:21
  114:22
November 30:2
  33:11,17 244:18
Nu 259:7,12,15
  324:18 325:6,12
  325:14,15
number 14:3 24:4
  24:12,14,19,21
  28:8 34:23 52:5
  52:12 95:9 115:12
  122:25 134:18
  139:16 179:11
  192:16 193:7
  196:16 210:12,23
  211:4,15,15
  213:17,23,25
  214:2,14,17
  216:17,20,21,22
  239:10,17 240:2
  240:18 242:18
  243:8,11 244:7
  246:25 248:18,21
  249:2 250:16,18
  250:22,23,25
  252:4 258:18

261:11 263:11,15
263:17,25 264:5
273:24 275:13
278:23 286:21
309:17 320:25
321:15 324:14
331:22
number.' 188:6
numbers 51:24
  89:16 134:15
  136:17 143:4
  186:12 220:7
  255:10 261:6,8,10
  264:8,11 275:25
numerous 158:11
  ████████ 105:12

_____

**O**

O 3:1,16 4:19
oath 72:5 277:3
object 41:15 47:18
  49:12 57:11
  104:11 186:8
objected 49:7
objection 10:6
  23:15 37:24 38:21
  49:4,13 51:14
  54:24 56:18 71:12
  73:9 75:21,25
  76:9 82:24 83:23
  87:6 92:4 95:20
  108:22 109:22
  110:11 111:13
  125:24 128:10
  130:22 131:25
  133:10,14 135:6
  136:3 137:16
  138:7,10 139:11
  141:8,19 142:18
  143:19 145:22
  146:10 147:6
  150:17 152:23
  153:16 155:8
  156:21 157:7,18
  158:3,22 161:6

167:2 168:22
169:10 170:16
174:24,25 179:8
180:17 184:2,12
187:5 189:8
191:13 197:20
198:10 199:23
202:24 203:12,21
204:12 210:6
211:11 216:3,11
217:25 218:8,16
220:13,18 221:17
223:7,19 224:14
225:14 226:5
227:22 228:6
229:7,21 230:10
236:22 239:20
242:2 243:12
244:22 245:15,24
246:16 248:12
250:12 251:6,16
252:12 253:11,20
254:24,25 255:23
257:2 258:13
259:9,23 260:9,18
262:17 263:18
264:20 265:5
266:12 267:15
268:18 269:8
271:7,22 273:11
273:12,21 275:11
276:4,18,19
278:17 280:22
287:22 288:13
289:23 290:6,17
293:17 310:7
311:3,25 313:2,23
316:15 317:2
319:9 320:2 324:8
324:20 325:9
341:18 342:7,19
objective 134:6,7
objectively 214:20
obligation 277:11
obligations 93:15

oblige 122:21
  234:24
observing 5:21 6:8
obtained 262:14
obviously 165:8
occasion 105:19
  272:25 282:10
occasions 335:7
  342:4
occur 227:17
  264:25 266:4,6,14
Och 72:17
October 9:18 67:24
  172:14 175:6
  238:7 239:8
  241:16 283:15
  318:22 319:23,24
odd 299:24
offer 174:14 274:10
offered 10:20
  174:12 302:21
offering 320:5
office 41:7,10
  101:25 119:2
  147:4 149:4,5
offices 99:5,7
  146:17
official 244:8
oh 16:20 24:23 26:2
  27:22 29:5 40:19
  42:17,20 59:3
  77:5 80:5 82:8
  86:5 164:14
  196:22 197:6
  204:14 207:20
  218:10 228:19
  248:22 258:24
  275:3 279:13
  292:7 301:11
  304:20 308:24
  314:23 327:9
okay 7:6,11 12:15
  27:4 29:7 35:8
  36:22 40:19 46:5
  46:18 49:10,14

55:8 58:13 62:25 77:23 78:3,10 79:22 80:11,14,21 95:25 96:8 98:24 98:25 103:8 104:3 118:2,15 123:8 127:20 128:3 129:9 141:5 157:14,14 173:13 174:23 175:4,15 176:19,21,23 177:13,22,24 178:8,25 186:18 186:21,23 188:20 188:23 189:19 196:24 197:3 198:4 199:6,12 200:17 202:7 204:25,25 205:2,5 206:7,13,19 207:2 209:10 210:10 221:12 222:20 230:2 231:21,25 232:11,16 233:3 237:15 238:2 241:5 245:11 250:8 251:3 255:7 274:25 276:9 289:9 291:18 297:22 301:21,21 302:3 309:10 313:17 314:21,25 315:23 318:6 320:22 325:22 326:14 327:5 331:25 332:15 333:21 334:7 337:4,5,22 340:8 343:22 344:20,24 346:2

**old** 182:12 187:8,20 189:11 195:9 209:7 214:8,13 215:17 221:9 282:16

**Olsoff** 299:16,19 301:7
**Onassis** 73:17
**once** 25:25,25 51:5 59:9 84:6 164:20 211:19 265:14 280:8 281:11,14 287:14 319:15,15 319:15,16,19 334:23
**one-liner** 284:13
**ones** 90:13 166:14 246:23
**ongoing** 300:3,14
**online** 10:16 108:14 108:14
**onwards** 287:25 305:7
**open** 64:10 309:13
**opening** 70:18 176:18 232:15 274:22
**opinion** 54:2 179:25,25 180:5 251:21
**opinions** 256:7,10
**opportunity** 36:4
**opposed** 117:14 120:5 134:14
**orally** 108:19 279:6
**order** 129:5 240:6
**ordering** 346:8
**organization** 15:15 26:24 54:13
**organize** 17:25 118:18 119:22
**organized** 168:13
**organizing** 128:20
**oriented** 74:4
**originally** 137:13
**Otahi** 238:9 240:25 241:18 253:19,23
**outcome** 353:17
**outs** 107:4
**outside** 125:18

173:15 174:13
**overseen** 312:11
**overtaken** 30:12
**overwhelmed** 291:24
**owed** 300:15,17 316:8
**owned** 100:10 117:6 119:19 120:7 122:10 123:5 192:14 227:21 269:7 332:18
**owner** 88:10,25 89:3 125:21 126:3 126:10 167:12,14 195:25 269:16 270:24 271:3,6 274:11
**owners** 208:19
**owning** 60:12
**owns** 193:5 265:20 324:6,16

----

**P**

**P** 3:1,1 4:19
**p.m** 1:18 2:3 5:4 78:11,17 118:4,8 120:17 162:18,24 232:2,8 297:8,14 337:6,12 346:3,10
**Paagman** 174:13
**package** 326:23
**page** 177:25 178:17 187:18,25 188:7 194:15 196:10,11 196:11,12,22,23 197:2 222:7,8 275:3 315:17 345:13 347:2
**PAGE/LINE** 354:6
**pages** 172:25 194:14
**paid** 64:7 131:23 135:18,23 136:2,6

136:12,19,21 137:2,4,6,7,23 141:7,10,22 168:11 171:18,18 188:15 245:13,17 250:3,5,18 259:22 260:3,4 269:18 273:20 274:12 312:17 313:13
**painting** 59:13,14 88:8,11 112:7 113:17 116:21 122:17 123:14 125:13 131:24 140:25 142:17,22 164:12 165:10 166:23 173:12 174:12 180:5 182:9 191:12 192:6 194:23 195:8 200:22 207:23 223:3 225:19 227:21 237:12 238:9 245:19,23 246:4 246:15 250:3,5 253:7,10,13,19 254:9 256:24 285:10 309:24 315:6 325:6,12,14
**paintings** 10:14 20:2 63:7,10 64:2 64:4,19 92:3 94:23 95:9,13 101:25 152:12 209:7 252:20 254:5 324:5
**pandemic** 33:25 34:2
**paper** 72:25 73:4 159:13
**paragraph** 118:17 118:24 127:5 184:5 187:23 275:7,15

**paragraphs** 164:23
**parameters** 16:3 21:18,23 263:23
**parents** 282:6
**Paris** 9:25 11:11 142:8 307:17,20
**park** 36:11 69:22 71:2,10,20 72:10 72:16,21 75:20 76:8 119:3,17 120:2 122:23,24
**part** 8:20 14:19,19 24:9 113:14,18 125:20 182:10 184:22 187:7,9,10 189:11 200:8,9,10 220:24 231:18 239:16 256:19 330:9,14 331:15 331:16 343:17
**participants** 328:14
**participate** 187:12
**participated** 327:19 328:6
**participating** 251:4 251:8,12
**particular** 14:24 15:23 16:2 19:10 20:4 61:17 65:9 65:11,14 92:14 108:7 109:8 138:14 152:5 316:10
**particularly** 15:11 108:16 148:24 254:7
**parties** 6:21,21 19:21 353:15
**partner** 34:14
**parts** 194:3
**party** 5:13,14 98:20 98:22
**pass** 162:2 312:9,15 312:18

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

**passport** 52:7,8
**patinated** 323:8
**pay** 86:22 93:13
  170:7,7 171:23
  274:7 341:2
**paying** 28:7 68:10
  86:13 90:5 115:22
  167:16 253:4
**payment** 310:5,25
  311:9,12 312:5,6
  312:19,24 313:8
**payments** 310:18
  310:21 311:23
  313:21 328:16
**PC** 282:17
**PDF** 161:11 194:8
  230:8,15,21 236:7
  236:10,18
**peinture** 310:2
**people** 12:24 13:14
  13:16,19 15:2,7
  19:15,17,18,19,20
  20:6,22 21:6,24
  21:25 25:22 27:10
  30:22 32:6,7 39:3
  39:9,15,23 40:2
  40:18 41:24 42:5
  42:15,20 43:2
  54:14,19 65:22,25
  67:14 68:22 70:19
  74:23,24 76:13
  77:2,3 81:17 82:4
  85:6 89:10 90:18
  98:11 100:7 101:2
  111:2,2 126:6
  129:24,25 134:19
  144:15 145:3
  147:14 151:25
  152:7,9,17,21
  153:2,4 156:16
  161:16 171:23
  179:18 182:24
  251:21 252:19
  254:8 256:7,10
  263:3 272:24

303:12 308:7
  321:2 327:19
  333:24
**percent** 44:13
  188:15 252:10
  254:6 274:11
  293:23 294:8
  328:3
**percentage** 188:24
  327:22
**Peretti** 47:3,5,9,15
  98:23 101:17,18
  101:19 102:22
  105:22,24 106:6
  106:16,19 107:24
  108:21 109:11,21
  110:3,14 133:19
  153:22 165:15
  169:18 284:22,25
  285:5,9 293:16,22
  296:20 302:11,12
  303:8 304:18
  305:22,24 306:22
  306:25 307:6,11
  319:4 321:7,23
  334:18 347:11
**Peretti's** 104:6
**perfect** 18:3 27:2
  27:25 247:15
**perfectly** 12:11
  177:14 200:24
  309:20 331:23
**performance** 38:20
  43:9
**period** 12:3,5 46:20
  47:7,22 48:2,11
  48:19 58:20 63:22
  64:16 103:15
  206:16 258:10
  295:5,13,24 296:2
  296:5 300:7
**periodic** 38:19,24
**periodically** 37:22
**person** 6:23 15:2,4
  16:21 17:2,14,16

17:20 19:8 21:16
  26:3 29:5 38:3
  41:22 42:8 44:2
  48:8,9 49:25 53:4
  56:12 61:6 76:14
  76:15 89:6 94:20
  105:25 112:24
  129:14,17,17
  144:21 149:21
  164:8 167:8,18
  169:24 181:20
  208:21 224:22,24
  242:11 248:16
  249:16 265:17
  267:20,21,22
  270:14 284:8
  285:2 298:11,13
  306:5 307:12
  328:5 333:12
  344:16
**personal** 180:5
  279:12,18,21
  280:20,25 281:3
  281:11,22 286:2,3
  286:19,21 288:5,6
  290:2,20 291:9,10
  293:14,25 294:5
  294:23 295:18,23
  295:25 296:14,19
**personalities** 67:13
**personally** 35:5
  277:24 310:18,21
**persons** 49:25
  53:15 226:15
**Phelan** 120:16
  122:3,5 124:8
**Philip** 181:19
  249:18
**phone** 53:7 115:6
  147:20 204:10
  279:7,9,9,10,12
  279:12,15,16,18
  279:19,21 280:2
  280:21 281:2
  284:8,20 302:15

302:17 304:5
**photo** 59:17
**photograph** 59:2,5
  59:7
**photos** 130:9
**phrase** 7:25
**physical** 127:10
**Picasso** 164:11,12
  165:9 181:3,12,13
  181:14 232:20,23
  233:12 234:2,14
  323:10,19
**pick** 53:7 113:24
  118:25 331:7
  338:6
**picked** 55:7 177:7
**picture** 22:22 45:7
  70:13,17 72:19
  86:7,18,23 88:23
  89:6,21 91:2,3,11
  91:18 93:3 95:16
  97:10 105:17
  111:20 113:13,25
  114:8,20 115:11
  116:16,17,24
  117:5 119:13
  120:3,6,10 123:24
  128:13,15 129:2,4
  129:6,11 132:17
  136:7 142:4,6,9
  142:11,25 143:6,9
  143:11 144:17
  149:23 164:15
  166:21 167:7,9,25
  168:3,4 169:17
  170:8,22 171:16
  180:2 181:23,25
  187:9 192:8 195:6
  201:3,5 202:15
  203:7 205:14
  212:16,22 215:5
  215:13,15,21
  217:4,9,10,11,14
  219:14 235:2,6
  237:11 239:15

245:5,21 246:3,7
  246:18,19 247:5
  248:19 249:11
  251:9,13 256:5
  257:12 260:22
  261:11 262:12
  263:5,7 318:12,16
**pictures** 8:17,17
  17:4 30:19,21
  45:3 55:14 64:14
  64:15 66:25 67:2
  67:4 72:13 77:15
  84:6,16,18 85:21
  86:14,17 89:11
  91:20 92:24 95:17
  95:22 96:25 97:8
  101:3,9 103:15
  106:9 111:16
  113:14 115:18
  123:17 136:11
  146:13,14 147:15
  149:6 153:20,21
  192:17,18,19
  242:9 247:7,11
  252:17 253:25
  254:5,19 255:18
  255:19 256:2,2,11
  260:3 264:7
  265:21 312:4
  313:11,12 320:6
**piece** 83:13 269:15
  269:16,18,18,23
  269:25 270:13,20
  271:3,25 272:4,5
  277:24 301:3
  319:8,25
**pieced** 111:15
**pieces** 180:13
  342:14
**pile** 89:13
**pinch** 136:16
**pinpoint** 58:14
  62:23 63:12,24
  64:21 108:3
  142:22

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 379

**Pippa** 194:4 200:15 206:20 208:11 209:5,5 211:6,13 213:8,8
**pitched** 116:16
**pitching** 106:10 274:3 277:21
**place** 17:25 68:2,20 70:10,11,12 90:9 104:6,7 116:5,22 116:23 117:2,4,7 117:7,8,9,14,14 118:19 119:11,12 119:13,21,24 120:3,5 121:23 122:17 123:10 128:14,18 205:19 251:19 275:25 289:17
**plaintiffs** 1:5 3:4 4:20 5:17
**Plaintiffs'** 79:12 117:20 121:17 126:19 140:2 163:6 172:6 176:14 186:4 190:4 193:22 199:3 206:2 219:2 222:3 231:6 237:21 241:10 274:17 275:20 314:16 320:17 326:5 336:2 337:19 347:15 348:2 349:2 350:2 351:2 352:2
**plane** 82:12 334:21 334:21,24 335:16
**player** 75:8 89:21 91:20 100:8 102:10 305:8
**please** 5:12 6:10 44:7,8 79:16 117:17 120:17 126:16 149:23

157:23 172:3 176:8 185:25 193:18 194:8 196:10 197:10 198:24 199:6,17 200:6 206:21 217:17 218:22 221:23 222:11 223:16 228:4 231:2,24 233:6,8 249:6,8 257:17 338:3,8
**pleasure** 78:9 162:15
**Plenty** 272:23
**plus** 249:19 274:11
**PM** 120:25
**point** 73:15 86:25 93:8 98:13 109:3 110:17 142:10 149:17 151:9,21 184:4 185:14 186:12 194:2 261:18 273:16,16 294:9 300:25 333:18
**points** 99:25 336:15
**poker** 102:9
**policies** 50:15,18 50:19 110:7 126:6 179:3
**policy** 51:9 175:24 176:2 183:22 241:25
**polite** 42:4
**polo** 153:7
**port** 333:17
**Porter** 4:2 285:20 285:23 286:2,15 291:8,12 293:5
**portion** 343:10 344:21 347:5,6
**portions** 1:13 36:4
**pose** 205:7
**position** 8:11,13

39:17 68:21 100:6 100:25 147:10,25 192:4 205:3
**possession** 93:15 194:23
**possibilities** 17:9
**possibility** 79:7
**possible** 46:9 49:20 50:10 62:7 70:6 72:7,21 74:9,13 74:16 76:11,16,25 79:3 81:10 92:13 108:6 109:3 111:22 112:23 116:7 157:11 161:10 197:23,24 201:12 204:16,23 206:22 227:14 258:22 261:10 265:4 277:5 286:17,19 320:9 341:10
**possibly** 60:2,2 127:23
**postponed** 81:16
**potent-** 17:3
**potential** 17:3,4,6 96:23 127:8 128:5 128:6 302:20
**potentially** 38:25 63:19 85:22 154:10 344:7
**pounds** 30:4 195:19,24
**pour** 173:6
**powerful** 322:17
**PowerPoint** 99:8
**practical** 282:21 294:4
**practice** 229:18,24
**precise** 23:22 45:19 51:18 58:8 85:19 122:19 180:23 183:11 202:2,3 211:13 226:23

227:4,13 230:13 248:3 278:19 299:10 309:21
**precisely** 74:7 153:19 258:19
**prefer** 21:8 91:15 200:11 338:7
**preference** 170:20
**Preferred** 81:25
**prefers** 338:9
**premises** 127:7 128:6
**prep** 62:17
**prepare** 209:9 240:6
**prepared** 230:18 235:16 241:4
**preparing** 204:20
**prerogative** 161:15
**prescribed** 241:24
**present** 47:14 129:15,18 147:5 182:3,4 195:25 258:6 305:11
**presentation** 98:10 99:6,8 116:4 118:18
**presenting** 106:9
**preserve** 113:21
**press** 58:22 59:20 59:24 68:17 71:9 71:18 72:2,14 73:15 75:18 82:7 89:15 131:21 132:3 133:5,21,22 133:24 134:4,13 135:14 136:8,17 136:25 137:6 138:16,18,19 139:4 141:23 143:4,10 144:11 144:18 145:15 151:5 229:15 257:14,15 259:25 268:8,12 270:6

**pretty** 54:8 115:8 257:4
**previously** 332:8
**price** 88:12,14,15 131:22 135:4,18 135:19,23,25 137:13,21,22,23 139:9 140:18 141:6,10,15,21 143:15 189:2 190:24 213:24 215:15 217:8,9 244:16 245:8,12 245:16 247:16 250:2,4 252:24 259:21 260:24 264:15,23 265:10 274:2
**prices** 77:14 89:15 145:20 242:5 253:4 257:15 258:25
**principal** 86:19 93:13 100:21 101:12 104:17 154:6 163:21 166:5,11 170:21 174:6 175:8 269:16 340:24
**print** 317:19
**printed** 194:9
**printing** 194:10
**prior** 108:10 329:13
**priorities** 76:25
**priority** 38:6 65:7
**private** 7:23 8:3,6,8 8:23,24 34:11,12 90:11,21 130:25 132:13,14,19 133:4,20,21 134:11,16,17 135:13 138:16,17 139:2,4 140:19 143:22,23,24

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

144:11 165:11 195:17,24 196:6 234:9 257:14 265:10 327:11,11 327:15,17,21 328:6,16 329:19 330:4,6,13,21 331:13,19
**privately** 90:16,18 90:20,21 130:25 144:18
**privy** 64:23 84:25
**proactive** 202:12
**probably** 15:11 24:3,14 26:13 28:13,14 47:10 48:23 51:5 66:14 79:21 81:15 82:17 83:5 84:15,19 91:4,7,21 96:16 117:3 120:22 122:24 135:12 195:9 202:19 207:7 209:8 210:23 214:6 227:14 230:14 235:15 236:2 237:6 239:7 248:22 281:18 291:24 302:16 311:12 313:13 326:24 329:6 338:23
**problem** 57:8 93:21 94:9 123:2,3 145:7,11 148:11 153:6,11 155:21 162:4,9 188:21 205:7,15 213:2 235:3 261:12 267:8
**problematic** 123:12
**problems** 158:9
**procedure** 97:11
**procedures** 241:24

**proceeding** 5:15
**proceedings** 78:14 162:21 232:5 297:11 337:9
**process** 18:6 37:15 42:11 50:4 52:16 114:5 157:22 179:20 180:3,4,6 185:8,10 189:7 196:7 239:16 240:6,7 243:4 249:4 250:15 254:18 258:15 262:23 263:21 264:3
**produce** 186:13 206:23 317:8
**produced** 131:18 131:19 174:20 185:18 212:15
**producer** 45:11
**product** 241:22
**production** 185:21 307:4 332:5
**professional** 42:8 93:12 279:19 281:10,13,19 282:24 292:14,16 293:19,24 294:2,6 294:9 296:4,8
**professionals'** 303:5
**profile** 29:18 30:8 106:13 132:20 305:20
**progress** 78:22 79:2 210:19 243:4
**progression** 43:17
**prominent** 88:21 93:4 156:12,15 272:12
**promise** 89:20
**promote** 8:18 22:21
**promoted** 10:23 11:2 160:13

**prompted** 50:24 103:3,9
**proper** 122:22 179:14
**properly** 26:20 66:9 333:9
**Property** 127:7,8 127:11 318:13
**propose** 36:9
**proposed** 221:15
**prose** 199:17
**proud** 336:21
**proved** 45:10
**proven** 45:9
**provenance** 194:21 194:24 195:3,6 196:5 206:25 207:14 211:8,9 212:6,10,12,17,24 213:2,14 316:13 316:25 317:5,12 317:16,19,22,23 318:2,5,9
**provide** 55:19 179:13 180:7 181:2 184:23,24 185:6 192:23 193:14 225:18 237:13 252:7 253:24 265:15 267:10 291:9 301:8 327:13,15 340:9 341:9
**provided** 195:11 216:23 224:5 259:11 262:19,22 266:21 293:4
**providing** 193:4 266:15
**public** 2:9 6:14 7:2 132:15 208:3 268:2 353:7 354:25
**publication** 143:14
**publicity** 145:20

**published** 137:11 139:17
**puisses** 173:6
**purchase** 71:10 91:22 144:5 256:25
**purchased** 83:22
**purchaser** 127:9 128:5,6
**purely** 19:18
**purpose** 326:19
**purposes** 340:6
**pursuant** 2:8 6:20
**pursue** 285:16
**push** 16:7 274:6
**pushing** 43:21
**put** 17:25 29:6 55:9 55:23 63:12 105:14 112:10 114:3 137:21 185:19 189:6 195:13,18,20 210:23 215:2 232:13 239:18,25 240:8,16 249:7,8 254:9 256:8,23 257:4 261:11 264:18 303:22 317:16 318:9,17 319:22 347:8
**puts** 194:16,19

**Q**

**Qatar** 243:25 244:15
**Qatari** 257:24
**Qataris** 247:10 253:4 257:9
**Qataris'** 256:25
**qualified** 48:22
**qualify** 58:7 63:21 335:21
**quality** 242:15 252:16 253:7 254:4

**quarter** 296:25
**que** 173:6
**question** 10:8 23:16 24:8 29:12 37:25 38:22 45:19 49:12 50:22 51:18 56:21 56:25 57:12 58:8 58:8 61:15 69:14 75:22,24 76:2 82:25 83:24 84:21 85:18 91:6 94:19 98:21 110:20 111:25 123:13,19 125:17,25 128:11 130:23 132:2 138:11 141:9 143:20 146:11,22 150:14,18 153:17 156:22 157:8,10 157:13,19,21,22 158:4,25 159:20 167:3 168:17 170:17 179:9 180:18 184:3 189:4 191:14 198:11 199:24 203:13,22 210:7 210:16 216:4 219:25 220:14 223:14,17 224:6 225:15 226:6 227:23,25 228:2 228:15 229:8 235:6 244:23 245:3 247:19 248:3 249:5 250:13 253:16 257:17,18 260:14 266:2,4,11 276:17 276:17 277:15,17 280:6 287:23 288:15 294:16 296:17 309:2 312:2 313:24 316:18 332:3

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

333:13 342:20,25 343:23
questions 42:13 126:9 159:8 315:11 344:25
quick 78:6 85:23 102:19
quicker 276:22
quickly 64:12 84:6 118:22 164:22 176:21 177:23 190:15 238:4 314:20 317:12
quite 12:10 28:23 35:15 53:8 54:16 91:12 99:15 105:6 185:15 202:2,4 207:5 213:25 228:15 235:25 238:23 254:18 280:5,6 298:17 300:17 302:9 303:11 304:3

**R**

R 3:1,1 4:19 353:1 ▮▮▮▮ 344:19 ▮▮▮▮ 344:18
R.W 124:16 127:4
raise 104:20 252:9 255:21,25 257:22 257:25 272:24
raised 244:4 252:15 252:24 254:22
raising 258:19
raisonné 317:17,20
random 144:19
range 256:12,15,17
rare 61:3,10 214:18
rarefied 89:16
rarely 61:4 126:8 284:7,15,16,23,25 330:10
rarity 187:24
reach 165:3

read 50:21,23 59:20,23 70:25 71:8,25 72:8,14 72:20 73:11,15,17 75:12 127:25 136:7 144:4,11 151:5 159:8 169:4 173:9 176:4 177:3 199:10 201:14 206:17 210:8 219:10 223:16,18 228:4,5 270:5
reader 60:6,9
reading 71:23 118:22 176:24 194:25 199:25,25 203:4 204:10 206:9 207:12 211:16 268:10 314:22
reads 118:17
real 43:24 53:4 87:20 137:25 138:8,12 143:12 152:19
realistically 188:13
reality 23:7 25:18 31:19 32:15 42:23 43:7 91:17
realize 31:12 202:3 282:13
really 13:17,23 15:9 16:7,19,25 28:6 32:19 37:14 45:16 59:6,22 68:20 71:22 79:23 106:5 122:12 123:11 126:4,8,13 158:8 190:15 212:24,25 214:20 224:6,9 229:9,9 229:10 236:2 252:19,25,25 256:20 284:25 304:12 305:7,14

305:15 306:12 339:3 341:7,7,24
reason 89:5,24 136:14 138:2,8,13 138:13,14 143:13 152:19 227:18 282:19,21 283:2,5 284:3 327:10 354:6
reasonable 276:25
reasoning 224:9
recall 23:12 24:12 28:2,4,11 29:13 41:5 42:14 46:19 78:20,23,25 80:25 81:7 97:13 110:2 112:5,18 116:2,5 120:15,19,24 121:5 127:16,17 135:22 137:15,21 139:10,16 147:2 151:23 152:4 197:4 198:2,6,12 229:17 235:12 236:10 238:15 239:2 260:6,15,20 262:16,23 268:7 268:16 273:5,9,13 273:19 283:17 310:4,24 313:18 315:7,9,19 318:3 318:20 323:22 324:17 325:5 338:22
recap 326:16
receive 44:6 227:14 227:15 289:14
received 95:11 96:17 103:7 114:10,16,19 124:19 201:10 226:22 227:2 306:21,24 315:13 315:14 328:16
receiving 44:5

147:19 265:18 306:11 314:8 328:18
reception 168:14
recess 78:13 162:20 232:4 297:10 337:8
recognize 130:8 314:20
recollect 312:23
recollecting 116:13
recollection 79:4 109:4 116:10 175:12 181:24 198:5 301:25 311:22 313:5 321:20
recommended 197:18
record 5:3 78:12,18 92:21 162:19,25 177:8 223:18 228:5 231:22,23 232:3,9 297:9,15 337:3,7,13 346:6 353:12
recorded 255:11
recreate 161:25
red 308:22 309:25
red-hot 244:12
redirect 345:8
REF 354:4
refer 119:7 169:5,6 210:14
reference 52:9 56:2 198:8 200:19 202:22 203:7,19 223:2
referred 121:22 169:5 301:14,15 321:8
referring 13:5,7 40:2,18 69:21 95:15 113:13 123:22 146:12,20

147:13 156:24 161:23 179:10 191:6,7 198:18,19 207:4 220:15 276:7 299:4,5,11 310:23 325:17 338:13 344:5
refers 37:19 84:5 128:4 165:18,19 168:21 169:2 321:5,6
reflect 18:25
refresh 38:16 62:6 174:18 175:11 321:19
refuse 61:4
regard 38:13 221:2
regarding 35:4 124:24 337:24
regards 267:7
region 136:21 137:8 188:4
regular 258:24 305:9
regularly 54:8 110:23,24 154:21 287:10,18 292:2 292:12 304:3 305:6 307:20
relate 12:21,23
related 110:18 286:13,24 334:25 353:15
relates 233:11
relating 241:18 254:11 281:15 289:3 296:19 308:22
relationship 12:14 12:21,23 14:24 15:4,20 16:7,19 19:11 21:11 22:4 26:8 43:11 63:15 64:22,24 66:12 68:23 83:4,10,18

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

83:19 84:14 85:12 85:15,17 91:13 94:22 102:4 112:4 149:4 225:10 285:8 334:14 344:9

**relationships** 12:22 13:2 16:23 33:4 34:15 35:19 75:4

**relatively** 333:8

**relaxed** 28:23

**released** 298:23

**relevant** 174:21 194:2 205:10 291:7

**reluctant** 214:2

**remain** 139:3

**remained** 11:9 144:5

**remember** 10:25 11:18 25:4 28:8 38:3,9,23 41:3,12 41:17,19,20,21 44:17 46:12 49:23 58:6,19 59:18,25 60:20,25 61:17,25 62:8,15 68:6 71:23,25 73:16 74:3,7,10,18,25 75:9,11 77:12,14 77:14,15 81:5,14 82:2,3,21 88:18 90:2,23 92:14 95:2,4,15 97:4,7 97:17,22 99:7 100:2,22 101:15 102:21 104:12,23 107:25 108:4,6,24 109:7,9,24 111:18 112:9,12,23 116:13 127:18 130:3,4,10,12 132:3,7,8 133:16 135:23 141:12 147:17,21 152:14

152:16 168:15,18 179:19 180:10 181:3,10,16 182:2 182:4 191:22 207:8 213:22 214:10,20 218:5 219:20,21,22,23 220:5 224:17,19 224:21 226:7 230:23 234:20 235:7,9,11 236:25 238:20,24 240:23 240:24 241:2 243:17 245:20 246:18 249:18,22 252:14,15,20 257:25 258:6,21 259:4,6,11,13,18 260:4 262:21 268:10,15 273:23 282:4 283:21 289:16 298:22 299:2,15 300:25 306:11 309:12,16 309:22 313:7,7 314:7 316:2,3,9 316:10 318:23 319:2,3,4,6,11,20 320:11,12 323:13 329:14 334:3,12 334:24 335:11 338:15,18 341:21 342:15

**remind** 94:16 247:13,25

**reminded** 202:20

**remote** 1:15 2:6 4:1 5:5

**remotely** 6:20

**removed** 194:10

**remunerated** 331:24

**rent** 119:16

**rented** 117:7 119:19 120:9

123:5

**renting** 122:11

**repeat** 69:13 75:23 76:2 146:22 157:22 223:13 228:2 294:15 316:18 325:3

**repeating** 87:25

**rephrase** 24:6

**replaced** 12:13

**replied** 157:10,12 158:24

**reply** 157:12 168:17

**replying** 22:15

**report** 52:17 194:16

**reported** 1:23 136:24,25 257:15

**reporter** 6:10,12,17 223:16 228:4 346:7

**reporting** 40:6,8,15 89:15

**reports** 154:23 155:11 182:19 183:3

**represent** 5:14

**representatives** 226:4

**represented** 331:3

**representing** 310:2

**reps** 93:16 115:20

**reputable** 53:15,16 90:6

**request** 14:22 45:21 52:22 134:9 152:6 199:17,22 200:6,25 202:11 203:6,11 222:11 225:17,21 267:13 289:11,15 296:9 301:15,17 310:5 311:24 312:7,10 312:15,18

**requested** 151:24 200:3 203:18 211:18 215:25 239:10 266:9,18 273:4 332:14 338:3

**requesting** 222:25 235:19,21 311:14

**requests** 27:15 43:20 79:6 202:4 205:6 347:7

**require** 52:7 55:19 164:25 194:9

**required** 110:8 178:24

**requirements** 178:3

**reread** 51:2

**Rereading** 199:14 200:3

**resale** 265:4

**research** 29:17 31:9 239:14 317:6

**researching** 31:21 32:13,23 242:8

**resell** 64:11,12 84:11,22 85:22 101:5 142:11 285:12

**reselling** 82:23 83:21 92:2,23 94:23

**resident** 150:16,21

**resold** 64:17,18 142:12 143:6 269:3 324:12,13

**respect** 42:9 189:15 217:13

**respond** 20:13 111:25

**responded** 121:8 122:3 201:11 225:16,20

**responding** 10:8 120:24 121:5

**responsibilities** 8:11,14 14:4,7 32:22 33:3,7 34:8 64:8 94:12

**responsibility** 14:11 16:10 221:10

**rest** 20:8 255:19

**restaurants** 334:16 334:17,19 335:19

**restitution** 213:3,4

**restored** 140:24

**results** 30:6 43:22 291:11

**reticent** 214:10

**revaluation** 259:6 259:14

**revealed** 144:7

**review** 37:23 178:13,18,20 179:19 180:15 182:7 183:6 185:10,20 187:3 187:14 189:6 221:4,5,7 222:18 229:19 241:23 242:17 347:9

**reviewed** 271:15,16

**reviews** 38:19,24 176:11 181:25 182:20,21,22 347:18

**revise** 243:21

**revised** 230:7 247:2

**revisit** 36:17

**rewards** 94:13

**rhythm** 34:4,5

**ridiculous** 272:16

**right** 7:9 30:23,25 31:3,4 36:11 44:11 48:22 50:11 58:24 80:6,15 101:22 103:2 115:25 119:17 121:12 126:15

127:6 134:25 136:22 140:15,21 141:14 163:12 172:12 175:19,22 178:16 187:16 190:11 191:9 197:7,17 204:5 205:22 206:10 207:10 211:5 213:15 215:10 219:6 220:5,9 232:25 234:11 236:13 245:11 248:8 257:20 269:5 273:17 275:16 286:22 303:23 307:3 308:17 323:3 326:10 329:10 330:16 336:25 342:23 344:25
**right-hand** 196:17
**rightly** 339:25
**rights** 252:18
**Rigmora** 343:17
**ring** 73:5 175:17
**rings** 112:8,17
**risk** 87:25
**RM** 17:16,18 18:22 19:4,6,8 23:19 26:9,11,22 44:16
**road** 30:21
**robust** 54:12
**Roche** 10:18
**Rockefeller** 318:12 318:14
**Rodin** 309:22,23 336:12 337:25 338:16
**role** 8:6,8 11:14 14:2,9 27:11 34:16 53:22,23 67:5 68:2 74:4 181:19
**rolling** 331:4

**room** 6:18 10:15 254:19 256:8
**rooms** 247:10 334:4
**Rothko** 97:4 112:6 112:15 113:24
**roughly** 327:24 328:2,7,12 329:17
**round** 102:23 134:18
████████ 344:11,14 344:17
**rude** 74:20
**Rudy** 257:12
**rule** 261:22
**rules** 21:19
**rumors** 257:9
**run** 45:20
**running** 160:11 300:19
**Russian** 321:3,8,11 321:20 322:2,3,16 322:22,23 323:12 323:20
**Russians** 322:15
**Rybolovlev** 48:13 49:18 50:13 54:22 56:4,11,17,24,25 57:10,15,15,18 58:5,7,9 59:2,9,21 59:24 60:19,24 61:24 62:3,19 63:13 64:19 65:2 65:17 66:6,22,25 67:4,19 68:17,25 69:17 70:5,21 71:19 72:20 73:2 73:5,13 75:19 76:7,23 78:23 79:3 82:23 83:4,5 83:11,22 84:13,15 84:17,17,23 86:6 92:3,13 93:2 94:19 95:14 104:9 104:13,21 111:11

111:17,20 112:6 112:14 113:12 117:10 119:8 128:23 130:5 136:2,6,12 137:3 137:5 138:4,5 141:17,22 142:12 142:13,17 143:8 143:16 145:19 146:2,6 150:15,21 151:2 152:20 223:6 224:13 225:11 226:3,8,15 226:18,21 227:7 229:6 250:3,5 259:21 264:16,24 265:3 266:9,18 283:16,22 289:3 299:3 304:19 307:25 308:4,15 319:7,12,14,21 320:11 324:6,13 324:18 325:7,13 325:15,21 343:19 343:20
**Rybolovlev's** 48:16 49:3 63:3 70:9 71:6,9,17 73:7 75:15 76:5 95:7 97:20,23 111:9 114:17 117:9 120:12 128:8,18 143:3,11 227:9,20 267:14,19,23 268:4,14
**Rybolovleva** 283:18

**S**

**S** 3:1 4:19,19 6:24
**sad** 173:25
**safe** 123:20 124:12
**sails** 333:5,14
**sake** 51:7
**salary** 329:23

**sale** 8:24 22:21,22 133:5,21 134:16 134:17 138:16 143:24 165:11 195:17 208:6 215:16,17,17 233:14,25 234:9 244:16,25 257:14 257:24,24 260:23 265:10,17 300:4 309:18,20 316:14 316:25 317:9 327:17 330:13,21 342:13
**sales** 7:23 8:3,6,8 8:23 34:11,12 90:11 130:25 132:14,19 134:11 143:22 180:8 185:5 196:6 300:14 312:5 327:11,12,15,21 328:17 331:13,19
**salt** 136:16
**Salvator** 199:21 201:4 247:14 319:18
**Salzman** 3:10 5:20
**Sam** 174:2,15 194:6 238:8,10 239:4
**Samuel** 1:16 2:7 5:6 346:20 347:3 353:9 354:4,21
**Sara** 4:10 5:25
**sara.shudofsky...** 4:11
**satisfied** 204:4
**satisfying** 204:3
**saw** 29:5 59:5,9,12 59:14,15 60:15 66:8 67:18 70:18 70:20 72:7 85:12 141:22 197:6 245:23 246:2

253:9,19 298:11 298:12,15,19 319:13
**saying** 23:4,24 27:14,25 42:20 44:10,11 49:24 65:22 68:17 71:19 75:10,25 76:14,16 86:15 98:16 112:18 114:14 136:15 138:22,23 159:10 162:8 167:5,6 200:5 210:5 216:5 217:12 224:19 243:10,14 244:24 246:6 252:21 255:8 264:11 273:6,8 277:22 278:10 279:3 311:22 315:11 318:13 322:23 338:19
**says** 118:25 124:8 127:6 140:23 178:9 189:22 190:14 197:10 211:14 222:11 238:10 239:4 251:25 315:22 323:7 338:2
**scan** 314:19
**scandal** 58:10,15 64:18 136:8,20 137:7 141:24 142:23 191:20
**scanned** 186:22 206:18
**schedule** 312:5
**SCHOLER** 4:2
**Scillieri** 4:23 6:5
**scope** 99:11
**Scout** 3:14 5:21
**scrapped** 15:18
**scratching** 27:21

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

Page 384

screen 99:7 280:13
scroll 176:21 222:6
sculpture 269:11
   270:10 277:21
   309:23,24 318:24
   319:13 320:8
   323:25
sculptures 320:6
search 291:7,11
second 24:8 45:22
   98:8 127:5,5
   177:25 191:2
   200:10 204:2,4
   256:21 275:3
   276:12,14 277:17
   278:9,13 279:2
   338:24
security 122:21
   125:11 127:10
security-wise 123:8
see 7:10 37:11
   43:13 58:25 59:5
   59:11 77:4 82:7
   99:16 101:17
   110:17 116:21,24
   117:5,23 118:16
   120:5,10 121:24
   122:16 124:14
   126:23 127:12
   128:4,23 129:12
   130:9 133:4
   140:13,13,13
   143:16 144:25
   150:3 152:20
   153:21 160:2,3
   163:13 168:5
   169:17 174:7
   175:8 176:17
   177:25 178:7,14
   178:15,23 190:12
   190:18 194:12,13
   194:19 195:23
   196:5 197:8,15
   199:10 201:8
   205:15 208:21

212:2,4,12,13
219:5 229:25
232:22 233:2
237:25 238:16,24
240:11 241:13,15
246:22,24 253:25
254:8 258:24
275:6,10,13,13,23
275:24 276:3,6,6
278:23,24 291:3,4
292:5,5,7 293:12
306:9 319:17,19
320:21 323:18
326:8,9 337:21
seeing 127:16,19
   130:5 176:20
   197:4 245:20
   246:18 268:7
   315:7,9,19 318:20
   319:7,12,21
   320:11 338:20
   339:23
seen 44:21 83:11
   93:2 127:14 202:2
   240:21 245:19
   246:9,23 253:23
   259:25 271:11
   299:21 304:23
   324:15
sees 209:11,13
self 194:25
sell 8:15 14:18 20:2
   30:22,24,24 34:20
   34:20,21 52:4
   55:5 84:9 89:11
   101:3,4 129:4,5
   132:16 154:2,15
   171:4,7,8 245:5,7
   245:18 269:21,22
   269:24 271:4
   272:5,13 273:15
   302:22 312:4
seller 17:7 89:3
   166:14,15,20
   206:24 207:13,24

209:12 212:3,8,11
269:14,20,23
270:20,21 272:8
313:19 314:3,4,5
315:13 317:7,25
318:10
sellers 124:25
   125:4 208:3,14
   210:4
selling 55:13 63:6,9
   63:25 64:3 84:5
   88:10,10,18,23
   100:9 167:21
   233:21 235:2
   237:11 272:2
   317:10 318:12,16
   340:23
sells 215:13,15
send 40:22 76:13
   109:19 146:13,14
   153:20 156:6
   158:10 159:12,14
   161:21 162:8
   179:23 182:18,25
   183:2 204:18,18
   204:21 218:22
   221:13 223:4
   224:16,22,23
   225:3,4,21,24
   226:20 227:5,8,19
   228:9,16,17,24,25
   229:18 230:3,6,14
   230:20 233:4
   236:16,17 264:5,9
   264:10 267:20
   268:5 278:9 283:3
   284:13 285:7,10
   285:13 306:2
   338:6 339:8
sending 55:13
   66:24 67:4 84:16
   109:24 111:16
   149:22 190:20
   204:16 211:20
   226:7 241:17

273:13
sends 162:5
senior 7:19 9:20
   10:21 11:14 14:15
   30:17 34:14 164:8
   179:18 181:20
   242:10 249:16,19
   251:10 331:9,11
sense 17:12 50:3
   53:12 54:17 56:11
   63:18,22 64:20
   111:19 113:4
   149:10 152:15
   202:14,15 220:2
   250:23 265:25
sent 76:17 96:9,12
   97:5 124:8 127:17
   155:6,18 157:6
   161:5,9,10,11
   182:19 194:18
   200:5,14 204:7,10
   204:23 216:15
   222:15,17 223:25
   224:11,25 225:12
   226:2,12,17 228:8
   235:12,14,16,24
   235:25 236:9,13
   237:9 238:17,21
   239:23,24 240:23
   242:22 267:12,13
   267:21 277:22
   279:2 301:19
   306:6 332:12
   336:10
sentence 127:5
   197:10,19 198:7
   200:19,24 223:2
sentences 338:13
separate 157:16,25
   158:7,16,20
   159:22
September 59:10
   67:21 135:3
   137:12 274:9
series 231:19

serious 57:8 113:16
   277:3
Serpents 262:15
Serra 182:3 209:18
   211:17,22 212:8
service 19:18 24:23
   25:3 32:4 39:3,25
   40:18 41:11,23
   44:20 74:22 81:19
   81:20,21,22,23
   82:5 341:9
session 45:22 94:18
set 29:11 40:19
   41:25 78:21,25
   109:10 119:10
   178:4 208:5
   283:19 353:10,20
setting 80:23
   254:13
Seurat 309:24
seven 45:17 115:7
   139:18 251:19,19
Shanakova 74:18
share 330:3
shared 328:5,13
shares 329:25
Shatakova 74:15
Shatalova 82:2
SHEET 354:1
Shi 4:16 6:8
shippers 339:9
shipping 99:21
   148:3 152:11
   168:13
shock 264:2
short 10:16 162:13
   217:18 336:6
   337:2
short-term 33:8
shorten 94:16
shortened 13:6
shorthand 13:4
shortly 84:23
shoulder 67:8 68:3
shout 132:18

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

134:14
**show** 37:18 59:17
   62:4 79:8 92:16
   110:16 116:8
   117:16 121:10,13
   124:21 126:15
   127:8 135:10
   139:13,20,20,22
   150:23 152:2
   154:7,9 156:14,25
   160:21 172:2
   176:5,8 189:24
   197:24 198:17,23
   204:15,21 221:19
   230:25 236:20
   237:6,16 254:19
   257:5 273:15
   274:14 275:18
   310:10,12,22
   311:5,18 312:21
   314:11,13 316:24
   317:11 320:8,13
   325:12,14,20,25
   327:3 335:23
   337:14
**showed** 38:14 59:6
   101:24 112:21
   114:11 120:22
   121:6 124:3 130:8
   137:19 242:21
   325:5
**showing** 99:9
   116:12 118:7
   146:5 153:14
   163:2 185:18
   239:23 318:21
   319:8 324:17
   347:8
**shown** 123:15
   128:5,9 201:9
   240:4 343:12
**Shudofsky** 4:10
   5:25
**side** 100:15 249:23
**sign** 88:24 93:19

159:13
**signal** 294:6
**signature** 156:19
   156:20 159:6,23
   160:20
**signed** 64:6 168:12
   171:24 270:25
   271:12,13 314:4
   342:13,16,18,22
**signing** 86:12
   115:19
**Silver** 238:22
**similar** 340:4
**simple** 114:25
   188:6 205:4
   276:17 277:17
   327:25
**simplest** 117:12
**simply** 31:11 139:2
   156:13 189:2
   195:6 282:21
**simultaneous** 168:8
**Singapore** 87:20
   222:9
**single** 51:10 72:12
   86:18 131:7,13
   134:22 154:4
   188:3 287:4
**sir** 157:13 159:20
   160:18 162:16
   163:15 164:14
   186:16 196:14
   197:25 206:5
   220:15 223:13
   277:2 310:16
   318:7
**sit** 23:2 31:9
**situation** 43:6
   112:20 113:5,6,10
   113:12 114:7
**situations** 54:8
   205:17 310:19
**six** 31:12,13 139:17
   288:4 290:5,12
   305:21 313:7

331:5
**size** 264:5 334:6
**skatovich@ecba...**
   3:15
**Skorpios** 73:8
**sky** 68:7,14 88:2
   267:5
**sleep** 333:22,23,24
**slightly** 35:24
**small** 89:2 144:14
   148:22 333:8
**social** 334:14
**Sohn** 4:12 6:8
**sold** 46:16 64:13,14
   85:19,20,20 86:23
   88:11,18 89:3
   91:2,3 95:10,16
   97:12 105:13,18
   105:18 113:15
   114:9,21 115:19
   132:22,23 133:2
   137:13 139:7
   191:22,24 192:11
   192:18,19 195:8
   195:19,21 196:2
   207:22 208:19
   212:16 214:5
   215:5,15 233:12
   233:17 234:13,14
   245:6 246:17,23
   247:15,17 264:23
   268:25 269:20,22
   270:7,22 271:17
   300:16 323:25
   325:15,18,19
   338:15 339:7
**solid** 322:22
**Solutions** 5:11
**somebody** 17:8
   26:7 48:5 49:21
   50:6 55:7,15,21
   77:16 85:25 92:9
   123:6 147:20
   155:21 167:22
   174:13 236:21

237:7 240:16
   247:23 251:25
   256:5 270:10
   272:13 292:8
   312:16 321:6
   322:24
**somebody's** 240:18
**someplace** 91:15
**soon** 120:25 206:22
**sooner** 312:7,17
**sorry** 12:19 24:23
   25:3 28:16 30:6
   37:13 45:10 49:5
   49:8 56:14 73:20
   75:24 80:8,23
   90:2 96:15 111:9
   113:7 134:16,23
   135:17 136:25
   140:13 146:21,22
   147:11 151:18
   160:18 168:25
   171:2 172:25
   173:2,3,9 175:20
   175:20 177:5,6,9
   188:18 194:4
   196:14,21 208:25
   210:17 217:15
   223:13 227:25,25
   228:14 234:16
   254:14,15 263:11
   268:20 269:17
   283:8 299:10
   301:7,11 302:17
   306:18,19,19
   309:19 310:16
   314:23 316:5
   324:23,24 329:4
   333:5 339:16
**sort** 13:17 17:7
   19:22 26:7,24
   27:24 31:23 32:24
   37:10 44:23 52:9
   53:9 54:13 55:12
   63:16 64:22 68:23
   74:12 77:8,11

83:17 94:21 101:7
   110:2 111:19
   126:13 152:10,17
   154:11 188:25
   192:23,24 193:6
   204:20 208:24
   220:2 225:9
   229:12 263:25
   272:24 279:21
   281:16,20 285:18
   292:15 294:3
   296:10 304:7,23
   306:12 307:22
   312:8 322:4
   328:13
**Sotheby's** 4:22,23
   5:8 6:2,3,4 7:7,15
   7:17 8:4 9:16,17
   9:19,21,23,24
   10:20,21 11:4,8
   11:10,12,12 12:2
   12:5,7,9,23 13:9
   13:14,25 14:20,25
   15:3,16 17:2,24
   18:24 21:8,17,22
   22:13 24:24 26:19
   27:13 28:20 34:9
   36:3 37:4,7,21
   38:12 40:12 42:15
   43:8,9,18,25
   45:11 47:16 48:9
   49:3 50:15,18
   51:23,25 52:2,14
   53:24 54:4,11
   55:6,16,20 56:7
   57:17,20 61:23
   62:2 65:3,16,18
   66:24 74:24 75:16
   76:6,11 81:24
   85:20 87:9,10,11
   87:13,13 88:8
   90:23 91:9,21,22
   91:25 93:9 94:24
   95:9,12 96:18
   97:16 103:13

105:15 106:11
107:5,13,22 108:5
108:20 109:2,20
110:7,21 120:6
122:20 123:17
124:15 125:13,17
127:3 129:15,18
129:23 146:8
147:4 148:9,14
151:25 152:3,12
152:21 153:3,5,8
153:8,11 160:13
163:20 164:3,6
165:12 167:19
170:13 174:21
175:24 179:3
181:20 183:22
185:17 193:3
205:7 208:8
210:20 217:5
225:4,6 226:25
227:3 230:3
234:10,14 235:5
238:18,19 241:24
245:23 249:10,15
253:9,18 258:12
267:4 271:13
279:11,15,16,16
279:25 280:2,10
280:18 289:4
293:15 296:15,19
299:6,14 300:4
305:12 308:20
309:14,17 310:25
311:23 313:21,25
314:5 315:4
316:12,22 326:24
327:18 328:4,21
328:25 338:5
340:7
**Sotheby's** 1:9,9
354:2
**sound** 31:16
**sounds** 36:19 55:8
75:7 121:9 159:5

236:12,13
**source** 8:14,15,24
14:18 19:25
327:13
**south** 333:19
**SOUTHERN** 1:2
**space** 42:12
**speak** 49:8 77:24
121:2 164:24
173:14 276:13
277:16 293:7
297:20 304:3
305:4
**speaking** 305:5
**specialist** 4:24 7:20
11:14 14:15 19:24
22:12 30:18 37:8
43:10 251:11
331:9,12
**specialists** 13:20
74:11 215:9
**specializing** 10:13
**specific** 93:17
167:10 180:9
248:18 259:4
319:5
**specifically** 286:12
**specified** 155:12
**specify** 216:6
**speculate** 147:11
**speech** 276:20
**speeding** 312:24
**spend** 25:12 31:9
31:20 32:7,13
42:12 77:3 193:9
332:17 335:3,8
**spending** 282:5
322:17
**spent** 27:13 332:21
334:8
**spoke** 96:2 174:5
175:6 278:5,12
297:25 298:3
302:12,13 303:24
**spoken** 298:7

303:25
**sports** 60:8
**Spring** 309:23
**Springtime** 336:13
**square** 174:8
175:10
**SS** 353:3
**Staechelin** 257:13
**staff** 130:11,14
**stage** 50:5 93:25
106:23 123:4
166:3 181:8 240:3
240:9 289:10
298:25
**stairs** 129:22
**stake** 179:6
**stamp** 113:25 114:2
**stand** 155:17 162:6
**standard** 189:6
**standing** 155:24
**stars** 262:11
**start** 94:14 104:18
240:17 242:7,8
261:6 262:4
290:25 318:13
**started** 10:11 63:6
63:9,25 64:3
90:15
**starting** 87:5
**starts** 22:11
**State** 2:10 6:13
353:2,7
**States** 1:2 231:10
231:12
**stay** 50:6 119:4
215:9
**staying** 303:22
304:14
**step** 20:4 55:14
**Stephane** 323:5
**Stephanie** 1:24 2:9
6:13 353:6,24
**steps** 19:10 54:21
55:4,10 56:8,16
130:17 178:2

180:11 271:5,18
271:20 272:19,21
**Steve** 18:12,14
**stint** 10:17
**stipulate** 6:21
**stone** 195:19,20
268:24
**stop** 12:7 68:4
229:2
**stopped** 12:9 33:25
**stops** 26:10 33:24
**storage** 99:20 148:3
**story** 73:16 77:13
**straight** 42:23,25
283:4
**strategic** 27:16
**street** 4:4 34:19
**stress** 133:3
**strong** 112:4 256:7
**struck** 123:11
**structure** 52:19
**studies** 10:2
**stuff** 124:10
**style** 67:12 285:4
306:13
**subject** 98:2 124:4
124:7 130:16,21
164:10 174:22
182:20,21 238:7
246:25 265:16
316:23 321:2
323:11,20
**subjective** 247:12
247:21
**submitted** 243:15
243:15 278:20
**Subscribed** 346:22
354:22
**subscription** 40:21
226:25
**subscriptions**
226:22
**successful** 87:23
302:23,24
**succinct** 277:5,7,7

277:8
**suddenly** 26:7
28:24 87:4
**sufficient** 43:22
**suggested** 221:16
222:17 251:14
299:17
**suggesting** 198:21
**suggestions** 45:2
235:8
**suit** 202:8
**suits** 233:7,9,10
235:18 236:5,6
**summarize** 52:24
**summarizes** 178:2
**summary** 326:22
332:5 347:13
**super** 173:12
**support** 311:8
**supporting** 313:15
**suppose** 26:23 52:8
124:12 183:8
184:14,25 185:7
202:9,16 239:12
312:12
**supposed** 138:17
138:18 139:3
144:10 182:22
**sure** 11:5 12:10
15:8 16:11 23:20
24:15,17 28:14,14
35:11 42:4 44:12
48:21 50:19 52:13
52:20 53:2,13
58:22 60:15 67:20
69:19 70:22 71:22
72:4,14 76:17
81:6 91:18 93:4
103:22 115:8
120:25 121:8
123:7,20 124:11
125:13 126:7
134:7 145:9 146:5
149:13,18,23
150:7,9 161:23

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

167:21 169:14 173:17 176:3,5,7 176:22 185:9 186:19 195:10 196:15 197:6 198:22 201:14,21 203:15 207:5 208:12 212:21 219:16 221:6 223:12 228:24 231:14 234:22 235:20,25 238:5 242:12 257:4 263:9,22 278:7,24 280:18 288:8 289:20 304:24 305:25 306:3,8,9 316:17 339:20
**surface** 87:23 89:8
**surprised** 148:25 158:6,17,25
**surprising** 157:20
**Swarbrooke** 238:23
**swear** 6:10
**Swiss** 95:8
**Switzerland** 149:22 151:7 303:9
**sworn** 6:19,23,25 346:22 353:11 354:22
**system** 14:25 15:10 15:15,20 17:12,24 18:22,22,23 23:4 23:5 24:23 25:11 25:12,14 26:12,15 26:22,25 29:8 31:18 39:8 44:5 44:14,16 45:9,15 48:16,23 49:21 55:18,21,23,24 56:6,7,13 61:9 81:25 105:8 208:23,25 210:24
**systematic** 18:6

**T**

**T** 3:1 4:19 6:24,24 353:1,1
**T's** 208:10
**Tabladini** 149:20
**table** 178:2 327:4
**tad** 77:21
**Tahiti** 247:7
**Tahitian** 257:16
**Taiwan** 9:13
**take** 11:13 14:2 15:4 19:10,20 20:4,9 54:21 61:12,18 65:9,11 89:2 93:14 113:17 123:17 139:19 162:13 183:15 201:6 271:20 294:25 296:25 301:17 327:2 336:7 337:2
**taken** 27:22 56:8,9 78:13 130:17 162:20 232:4 297:10 337:8
**takes** 228:14
**talented** 102:12,13 106:14
**talk** 8:19 9:11 21:2 39:4,10 41:25 61:22 82:8 98:12 98:16 109:11 134:12 144:12 145:18 149:8 150:12 185:23 188:9 220:6 242:11,15 248:25 298:20 301:10 302:18,25 303:2,5 303:7 304:8,16 308:8,8
**talked** 66:19 109:17 142:6 145:25 188:16 221:7

**talking** 53:2,3,4,5 53:10 61:25 62:10 62:11 68:16 85:25 86:3,6 98:18 105:12 117:13 130:20 131:22 134:2 143:14 144:25 160:5 168:6 185:13 258:23 268:23 294:24 315:12 322:10
**talks** 91:18 140:10 178:18,21,24 190:21,23 303:16
**tap** 68:3
**tapped** 67:8
**taste** 177:20
**taxi** 292:11
**team** 110:25 131:17 179:16,17 182:12 187:9,11 189:11 213:4 214:24 242:9,10 243:6 252:5,5 253:23 258:16 259:16,17 259:18 263:3
**team's** 220:24,25
**teams** 21:20 52:15 54:14
**technology** 284:11
**tell** 24:7 37:18 38:18 41:19 42:5 43:12 45:14 50:11 73:12 74:21 75:5 75:9,12,12,16 76:6 86:5 89:11 91:24 92:16 94:24 97:25 103:9,10 106:22 110:5 112:15,22 114:13 124:21 137:20 142:10 146:21 149:18 160:8 170:6 176:3

182:13 187:13 189:17 192:11 202:10 207:14 221:3 226:9,20 245:7 264:14 265:11 277:20 280:15,19 288:23 290:8,11 300:9 310:13,22 311:7 311:19 312:22 314:11 317:12 321:23 322:6 328:2,20 333:12 338:8,11 339:17
**telling** 43:3 44:20 112:19 115:6 136:14 145:4 151:3 158:6,14,15 191:16 234:20 244:25 245:9 247:22 250:17,20 266:19 270:9 272:4 295:22 308:25 317:9
**tempt** 154:11
**tennis** 75:8
**term** 11:22,24,25 12:4,8,9,13 84:5 184:17
**terminologies** 37:6
**terminology** 12:6 37:15,17 167:13
**terms** 12:16,20,22 41:4 48:9 270:2 284:10 301:22 311:12,14 312:6 313:8 327:7 328:25
**terrorist** 167:22
**test** 198:4
**testified** 7:3 115:12 115:17 296:12
**testimony** 6:22 71:7 115:24 157:4 157:9 180:12

183:19,20 343:24 344:22 353:12
**Tête** 268:17,24 269:4,7 270:6 273:6,14,20,25 274:12
**Tetiana** 224:12
**text** 235:8 284:5,8 284:15,21 291:19 291:22 292:10,12 293:2,15 307:6 347:11
**texts** 285:7 292:5 292:24 293:21
**thank** 36:18,20 69:11 78:2 80:16 140:12,12,17 162:16,16 177:16 190:10 196:24 222:5 274:23 283:12 297:6 345:3,6 346:4
**thank-you** 336:19 336:23,23
**therefor** 104:19
**thing** 12:17,17 17:7 19:22 27:24 28:17 31:23 32:25 34:20 34:21,21 44:23 53:9,11 54:9 61:13 74:12 77:9 89:25 90:19 91:9 94:7 100:17 101:7 102:20 113:23 117:13 126:13 145:2 171:10 188:25 192:20 201:16 207:18 209:6 210:16 212:23 216:18 228:22 230:22 261:3 270:17 271:9 273:17 279:22 281:16,20 285:18 294:4

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

304:7,24,25
307:22 308:12
312:8 315:16
322:5 329:15
331:4 335:18
**things** 13:13 14:14
18:16 20:13 23:21
23:23 26:5 38:8
39:13 52:10 53:17
54:14,20 62:11
77:16 85:5,5,8
91:5 99:16 100:16
107:10 122:20
146:23 150:13
152:18 161:12,21
167:19 185:16
188:10 193:9
201:24 203:24
204:20 205:4
212:20 215:10
228:23 229:3,25
247:2 270:6 286:3
286:10,13,14,16
286:25 287:4,8,10
287:19 294:24
296:11 300:8
302:20,21,25
316:7 322:4
328:20 335:2,20
339:22,24,25
**think** 11:6 13:11
15:10,21 19:16
21:13 22:2,3
23:18,24 31:24
32:2,5,20 33:2
35:2,14,21,22
36:7 37:2,4,7,12
38:11 39:19,23
40:5,5,10,21 41:9
42:6 43:15,16,19
44:3,8,23 45:9
46:22,24 47:25
49:19 51:15,22,23
52:23,25 53:8,18
54:10,15,17 56:3

59:16,23 60:13
62:12,15,24 65:19
67:15,23 69:21
70:2 71:22 72:6
73:3 74:2,4,10
77:12 82:16 83:2
87:9 90:3,5 92:6
92:12 95:14 99:4
100:11 103:9,11
103:19,23,25
105:9,16,20,25
106:13,16 107:2
110:22 111:17
113:2 114:13
115:11 120:11
121:3 122:13
124:11,18,19
125:7 127:21
128:24 129:22
130:5 132:9
134:23 136:11
137:3 141:22
142:23 143:2,8
145:24 146:12,15
146:20,23 147:11
147:13,16,23,24
147:25 149:9
151:7,18 152:9
157:9,12 160:12
160:14 163:23
164:5,6 167:7
168:14 169:16
179:10 185:12,14
188:4,9,13 189:13
189:14 193:8
200:14 205:16
208:2,9,20,22
209:21 210:22
215:6,8 216:8,13
216:14,25 218:3,6
219:15,18 220:21
221:5,19 224:7
228:12,13,18,19
229:3,10 230:12
230:16 236:18,19

238:17 239:24
240:24 242:22
248:21 252:2,19
256:4,6 257:7,7
257:11 260:13,24
260:24 263:13
268:2,13,23
270:13 274:5,8,12
277:24 278:3,6,24
279:13 281:18,21
282:15 283:14
284:2,8,15,15,19
285:11,11,15,17
288:17,18 292:2
293:20 294:21
295:3,3,10,12
296:6,7,22 297:20
298:19 299:13,17
299:21 300:24,24
301:24 302:6
303:3,11,13,18,21
304:12,13,20
307:17,18 311:11
318:18 325:16,19
325:23 326:25
328:2,12 329:5
330:20 333:18
334:2,11 336:21
341:24
**Thinker** 309:22
**thinking** 40:11
258:12 263:7
290:10 341:21
**thinks** 55:21
**third** 98:20,22
178:17 186:24
**thoroughly** 125:8
**thought** 43:9 65:8
68:20 101:6
130:15 149:11
225:13 227:16
236:25 240:16
250:25 256:21
280:8 298:4,6,8
**thoughts** 164:17

**thousand** 196:2
**three** 15:9 120:14
172:25 260:7,17
319:14 334:3,4,4
334:12
**throw** 18:12
**tie** 177:17
**till** 21:2
**time** 5:4 9:18,25
10:16 12:3,5 13:9
14:13 20:9,15
25:12,15,17,19,24
25:24 30:23,25
31:3,4,9,20,21
32:7,9 38:6 39:6
39:12 41:2 42:12
44:6,18 45:20,22
46:19 47:7,22
48:17 50:20 51:10
52:20 58:23 61:16
63:5 65:25 66:5
66:10 68:6,10,15
70:2,3,8 71:5 74:2
75:14 76:21 77:3
78:6,11,16 79:2,6
88:12 89:19 91:19
105:14 106:17
108:17 122:25
123:12 127:9,22
129:13 132:12
133:25 137:18,23
138:21 143:2,11
149:12 150:8,14
150:19,22 154:4
154:22,22 155:10
157:17 162:17,23
163:20,22 165:13
165:22 166:22
167:4,24 169:16
171:18 173:3
181:21 182:24
185:13 187:3
191:11,17 193:9
203:25 204:17
206:15 207:7,23

214:21 215:20
217:20 219:25
225:5 226:2,9,12
227:18 228:11,14
229:4,15 231:11
232:2,7 236:19,24
238:18,22 239:9
242:23 243:14
247:5 249:19
253:3 254:6
258:11 259:8
261:2,22 262:13
265:7 266:21
267:4 268:4 269:7
271:10 274:13
280:12 282:12
283:8,9,11 291:21
291:21,25,25
293:10,23 294:8
297:7,13,25 298:3
298:10,12 299:8
302:12 303:24
307:21,21 309:14
316:4 320:5,10,12
321:11 322:5,14
332:17,21 335:4
337:3,6,11 338:17
339:3 344:6 345:2
345:3 346:3,10
**times** 32:19 34:23
58:9 67:18 75:18
115:13 147:13
303:25 307:15
319:14 332:22
333:16 334:9,10
334:12 335:8
**title** 7:18 8:2 201:3
202:14 203:6
**today** 17:13 44:16
55:21 76:20
115:13 127:15,17
130:8 165:2 189:3
219:13 263:8
322:18 342:24
**today's** 346:4

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

**told** 62:18 71:4
76:11 84:11 102:6
114:19 115:3,5
116:17,21 153:18
162:11 170:4
183:19 203:3
209:8 250:9
264:22 266:5
278:14 288:25
289:4,13 294:25
295:7,12 321:25
**tons** 44:6 196:25
**top** 77:18 89:13
163:16 172:14,21
178:4 186:18
192:25
**top-top-level** 89:21
**total** 32:9 40:25
263:6 265:25
330:15
**totally** 154:12
155:17,23 196:7
**touch** 22:6 115:3,4
299:18
**tough** 68:12 102:8
132:12,12
**Toulouse-Lautrec**
308:23 313:20
315:6 316:12,23
**tour** 67:23
**towel** 40:22
**town** 148:22
**track** 328:19
**trade** 144:7 305:16
**trading** 99:22
102:18
**training** 51:3
**transact** 9:7 16:8
19:7 21:15,24
43:5 57:17,20
67:15
**transacted** 57:16
**transacting** 55:11
55:16 134:20
145:8,10 148:6,10

149:7
**transaction** 17:18
84:21 89:9 93:24
124:24 132:5
139:3 140:19
144:23,24 146:9
149:15 195:5,16
208:24 268:16
269:6 271:15,16
330:9 336:12,13
338:24
**transaction-focu...**
21:16
**transactions** 8:25
9:5 16:11,12
17:19,21 25:21
26:16 57:25 90:11
92:18 95:18,23
100:8 103:19,21
130:19 131:21
132:4,15 134:22
146:19 154:4,5
170:15 179:6
213:10 214:7
331:14
**transcript** 36:5
**transform** 236:6
**translate** 244:20
**translation** 233:5
275:4 338:2
**transmettre** 173:7
**transmit** 166:13
**transparency** 51:8
**transparent** 25:10
59:8
**TransPerfect** 5:11
**travel** 307:16,20
320:7
**traveled** 303:19
**traveling** 30:19
279:19 320:4
**travels** 303:7,18,21
**treasury** 312:12,14
**treated** 27:2
**treaty** 327:12,15

328:6 329:19
330:6
**trick** 309:6
**tried** 81:9,11
173:18
**triumvirate** 208:4
208:18
**trophy** 215:16
**trouble** 214:22
**troubling** 108:16
**true** 37:20 39:22
90:10 92:22
137:25 143:12
150:15 155:4
159:10 179:2
192:7 202:11
204:6 220:10
224:10 229:4
253:17 271:21
330:18 353:12
**trust** 45:9
**trusted** 171:21
**truth** 122:6 149:19
171:17 214:3
215:4,13 277:13
277:19 322:13
**truthful** 277:10,10
**try** 17:8,25 19:5,20
21:2,10 22:20,20
22:21 25:21 45:22
68:2,21 77:24
79:24 115:4
175:18 239:14
248:2 286:16,18
308:3,9 310:20
322:8 343:4
**trying** 17:23 26:21
31:21 32:7 34:19
34:20 59:22 89:2
119:21 209:23,25
210:18 260:23
273:15,24,25
274:6 277:2,4
**tu** 173:6
**turf** 148:12

**turn** 280:9 285:19
285:22,24,25
**turned** 117:9
120:11 144:18
190:14 280:12
**turning** 79:22
**turns** 267:22
**tutoyer** 154:19,21
**tweaked** 203:24
**tweaks** 222:16
**twice** 30:20 93:2
128:24 228:13,18
261:20,20
**two** 12:16,20 25:25
52:23,25 93:3
99:25 111:21
131:20 145:21
162:14 164:23
194:14 241:15
244:8 249:7
269:13 310:2
320:23 334:3,11
336:15 338:12
**type** 28:17,17
169:23 183:7
201:15 208:23
235:21 322:4,8
**typed** 238:11 239:3
239:5 242:25
**typical** 196:4
311:13
**typically** 195:15
285:8 317:4,15

———————
**U**
———————
**U** 6:24
**U.S** 210:12 213:21
**UK** 6:6 7:17 11:13
11:21
**ultimate** 39:6
**ultimately** 9:13
54:5 218:3,18
221:8 256:23
**uncertain** 72:23
**uncommon** 254:8

**understand** 35:7
48:24 66:11,13
83:20 151:4,21
164:2 190:16
191:10 196:15
199:9 207:21
208:12 210:2
224:6 227:11
288:9 304:10,15
316:17 321:4
324:4 340:13
341:16
**understanding**
51:11,13,21 87:3
**understood** 61:9
64:16 83:2,7
84:12 85:11 92:2
98:25 112:3
115:13 120:13
128:16 155:5
159:21 217:7
229:13 245:3
248:5,9 309:2
316:20 318:8
340:10
**undisclosed** 93:18
167:12,12
**unfinished** 300:21
308:19
**unfortunately**
19:16 174:6 175:7
**unheard** 61:6
**unidentified** 141:2
**unique** 54:16
**UNITED** 1:2
**units** 330:3
**unusual** 234:7
**unverified** 136:18
**unwanted** 133:5
**Upcott** 73:22,23,23
74:10
**upgrade** 280:10
**upset** 133:8 138:2,9
138:15 143:13
147:14 158:18

159:2,9,11,25 160:7,19 162:11 299:2

**USA** 195:24

**use** 7:25 13:8 25:11 38:12 83:16 102:7 102:15 137:18 159:7 178:10 183:9 184:20 236:11 250:16 279:6 281:5,23 284:5,11 293:15 293:19,22,25 294:8 317:22 330:24 339:21

**uses** 285:2,4

**usual** 146:15 229:17,24 230:22 284:19 294:22

**usually** 295:20 333:7

**utmost** 189:15

_____
**V**
_____

**v** 1:8 6:24 354:2

**vague** 28:16 109:4

**Valette** 1:16 2:7 5:1 5:6 6:1,6 7:1,6,9 8:1 9:1 10:1 11:1 12:1 13:1 14:1 15:1 16:1 17:1 18:1 19:1 20:1 21:1 22:1 23:1 24:1 25:1 26:1 27:1 28:1 29:1 30:1 31:1 32:1 33:1 34:1 35:1 36:1 37:1 38:1 39:1 40:1 41:1 42:1 43:1 44:1 45:1,17 46:1 47:1 48:1 49:1 50:1 51:1 52:1 53:1 54:1 55:1 56:1 57:1 58:1 59:1

60:1 61:1 62:1 63:1 64:1 65:1 66:1 67:1 68:1 69:1 70:1 71:1 72:1 73:1 74:1 75:1 76:1 77:1 78:1,20 79:1 80:1 80:18 81:1 82:1 83:1 84:1 85:1 86:1 87:1 88:1 89:1 90:1 91:1 92:1 93:1 94:1,15 95:1 96:1 97:1 98:1,15 99:1 100:1 101:1 102:1 103:1 104:1 105:1 106:1 107:1 108:1 109:1 110:1 111:1 112:1 113:1 114:1 115:1 116:1 117:1 118:1 119:1 120:1 121:1 122:1 123:1 124:1 125:1,10 126:1,23 127:1 128:1 129:1 130:1 131:1 132:1 133:1 134:1 135:1 136:1 137:1 138:1 139:1 140:1,7 141:1 142:1 143:1 144:1 145:1 146:1 147:1 148:1 149:1 150:1 151:1 152:1 153:1 154:1 155:1 156:1 157:1 158:1 159:1 160:1 161:1,3 162:1 163:1,10 164:1 165:1 166:1 167:1 168:1 169:1 170:1 171:1 172:1 172:10 173:1 174:1 175:1 176:1 176:17 177:1,2 178:1 179:1 180:1 181:1 182:1 183:1

184:1 185:1,17 186:1 187:1 188:1 189:1 190:1,9 191:1 192:1 193:1 194:1 195:1 196:1 197:1 198:1 199:1 200:1 201:1 202:1 203:1 204:1 205:1 206:1 207:1 208:1 209:1 210:1 211:1 212:1 213:1 214:1 215:1 216:1 217:1 218:1 219:1 220:1 221:1 222:1 223:1 224:1 225:1 226:1 227:1 228:1 229:1 230:1 231:1 232:1 232:12 233:1 234:1 235:1 236:1 237:1 238:1 239:1 240:1 241:1 242:1 243:1 244:1 245:1 246:1 247:1 248:1 249:1 250:1 251:1 252:1 253:1 254:1 255:1 256:1 257:1 258:1 259:1 260:1 261:1 262:1 263:1 264:1 265:1 266:1 267:1 268:1 269:1 270:1 271:1 272:1 273:1 274:1 275:1 276:1 277:1 278:1 279:1 280:1 281:1 281:24 282:1,2,20 283:1 284:1 285:1 286:1 287:1 288:1 289:1 290:1 291:1 292:1 293:1 294:1 295:1 296:1 297:1 297:19 298:1 299:1 300:1 301:1 302:1 303:1 304:1 305:1 306:1 307:1 308:1 309:1 310:1

311:1 312:1 313:1 314:1 315:1 316:1 317:1 318:1 319:1 320:1 321:1 322:1 323:1 324:1 325:1 326:1 327:1 328:1 329:1 330:1 331:1 332:1 333:1 334:1 335:1 336:1 337:1 338:1 339:1 340:1 341:1 342:1 343:1 344:1,3 345:1,4 346:1,20 347:3 353:9 354:4,21

**Valette's** 174:2

**valu-** 266:7

**valuation** 178:18 180:7,16 181:9 183:12,14,17 185:2,3,4,6,24 187:2,4,12,22 188:12,17,21,23 189:7 190:14,23 192:12,24 194:7 197:11 198:14 199:18 200:7 202:12 207:8,11 211:24 212:25 213:6,17 216:15 217:24 221:11,20 222:12 223:5,24 223:24 224:17 233:24 238:8 239:19 240:4 241:23 242:6,19 248:17 249:10 250:22 251:15 252:9 254:11 255:21 256:24 259:12 262:13,20 262:25 263:17 264:18 265:8 267:14 268:5 301:3

**valuations** 160:11

160:12 175:25 176:11 178:3,13 178:22 179:4,4,11 179:12,15,21 180:9,15,21,24 181:10 183:7,9,10 183:12,15,16,23 183:24,25 184:9 184:10,15,16,21 184:21 195:14 196:5 201:17,21 204:18 209:9 212:20 213:13 220:17,21 227:6,9 239:11 240:10 242:12 243:19 244:9 246:22,25 248:15 251:9,18 253:25 258:11,16 264:4 265:2,4 266:8,21 267:9,10 267:20,21 347:17

**value** 8:17 178:4 179:24 194:16,19 195:23 206:23 210:20 212:21,22 213:5 215:25 217:2 220:22 238:13,14 239:18 240:17,24,25 241:2,19 242:15 242:25 243:16 244:4 254:9,22 257:22 263:13 270:11 271:14

**valued** 181:23 182:9 187:9 189:12 248:11 249:11 251:13 259:15,17 260:7 260:16 264:8

**values** 22:19 100:5 178:11 183:4 192:18 193:3,7,9 193:13,16 195:21

216:6 224:5 240:11,14 243:22 243:24 254:20 255:9,17,25 256:2 256:9 258:20 262:2,3,8,21 265:9,12,13,15,23 266:16 301:3
**valuing** 254:5 260:20
**varies** 19:12 327:24
**various** 178:20
**vary** 14:6,8
**vast** 279:23 281:8,8 281:8,8
**vendor** 291:5,10 293:2,6
**Venise** 318:25
**verify** 24:16,20 271:6,21
**Verre** 164:13
**version** 230:7
**versus** 5:8
**Vert** 324:18 325:6 325:12,14,16
**vice** 7:22 8:3,6
**vicinity** 66:20
**video** 4:24 5:5 297:17 346:6
**videoconferencing** 2:8 6:16
**videographer** 5:2 5:10 6:9 78:10,16 162:17,23 231:21 231:25 232:7 297:7,13 337:5,11 345:8 346:2
**Videotaped** 1:15 2:6
**Vienna** 59:10 66:8 67:9,21 85:13 319:15,16,18
**view** 173:11 257:23
**viewed** 125:15
**viewing** 125:18

151:24 152:22 173:15,19 319:12 319:25
**Vinci** 197:13 199:20 211:25 267:13
**Vinciguerra** 332:9
**visual** 7:9
**voice** 79:18 80:15 302:9
**volume** 77:20

___

**W**

**Wachter** 188:16
**waist** 25:15
**wait** 96:4,4,4,5 98:7 248:6 301:9,9,9 301:10
**walk** 152:10
**walls** 234:8
**want** 23:20,22 25:8 27:4,6 29:9,23 31:16,18 32:11 39:4,15 40:21 43:15 48:20 51:18 52:3,3,24 53:20 56:15 61:5,12 65:5 69:23 70:6 71:3,15 72:5,22 74:20 85:3 86:9 86:24 90:3 93:7 94:12 100:7,12 102:16 105:6,8 107:19 109:12 113:23 120:2 123:19 128:12 132:21,22,24 137:18 147:22 148:25 149:5,14 150:3 152:9,17,20 153:2,4 154:15 156:16 161:19 168:16 180:22,22 182:14 183:19 188:18 200:23

202:17 205:8,10 210:18 215:21 216:22 217:16 226:23 227:13 234:23 235:20 261:4,5 262:6 272:5 274:7,9 283:9 287:13 295:18 299:11 302:22 308:7 322:13 338:6 339:8,9,10 341:9
**wanted** 24:25 39:10 57:16 70:13 100:3 101:16 103:24 106:8 116:18,21 117:5 120:10 122:8,16 128:14 129:3 131:10,13 142:5 145:17 153:21,23,24 155:20 161:12,20 171:12 192:12,17 201:25 205:13 213:18 216:21,25 224:4 225:2,24 233:18 234:4,19 235:22 236:17 265:11,23 272:23 272:25 273:2 293:11 299:13 340:3 342:11
**wanting** 112:14
**wants** 14:20 50:7 55:4,5 116:24 119:13 131:5 145:16 156:6,7,8 156:13 170:21 171:15 193:3 207:22 224:23 264:6 303:20 312:16
**Ward** 3:2 5:18 326:11,12,21
**warrant** 270:23

**warranted** 270:20
**warranties** 93:16 115:21
**warrants** 271:2
**washing** 31:17
**wasn't** 123:13 124:4 133:7,24 152:19 156:19 171:3 189:17 204:9
**waste** 25:17 32:9 39:6,12 40:25 65:24 66:5
**Water** 262:15
**wavelength** 201:22 242:13
**way** 13:4,6 14:6 16:25 18:2 22:9 24:16 27:24 39:18 44:4 45:11,13 60:7 77:6 88:7 94:3,8 114:3 117:12 121:5,8 131:15 134:10 142:15 146:8,16 154:14 156:16 159:8,19 160:3 166:7 169:9 170:2 170:4,12 171:5,20 174:7 175:9 177:17 201:18 204:2 213:12,13 234:24 242:4,6 246:21 253:14,16 255:14 259:16 261:5 276:25 287:7 292:14 295:20 319:22 321:19 331:23 353:17
**we'll** 36:17 116:9 157:3 261:15 276:21 332:13
**we're** 45:20 53:2,5 53:10 55:13,25

68:16 94:8 104:7 116:25 130:20 132:16 149:22 167:21 171:6 185:13 201:22 232:2 235:2 294:24 297:8 309:8 315:16 322:14 329:8 337:6
**we've** 30:12 78:3 92:18 98:15 131:18,19 162:13 166:10 205:20 222:16 231:9 246:23,23 249:12 296:23 332:12
**weaker** 220:4
**wealthy** 20:22 101:2
**wear** 151:25 152:8 152:17 153:2,4,5 153:7
**WEDNESDAY** 1:17
**week** 30:20,20 42:18,19 144:7 186:25 321:13 324:19 325:7
**weekend** 282:6,22 292:9
**weeks** 302:14 304:4 312:25 341:23
**went** 69:20,22 70:16 71:15 82:15 101:17 116:20 124:19 142:8 171:23 185:14 291:10 333:16 334:11,23
**Weren't** 254:12
**West** 4:4 69:22 71:2,11,20 72:10 72:16,21 75:20 76:8 119:17

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

122:24,24
**WhatsApp** 284:16
284:16,18 285:5,6
286:4 292:22
293:3,16,21 306:5
306:21,25 307:6
347:11
**wheel** 33:23 34:7
**WHEREOF**
353:19
**wide** 180:21
**wife** 177:21
**Wilson** 3:16 5:22
**wipes** 287:5
**wish** 13:23 20:3
42:12 48:10 131:3
176:6 183:14
203:18 283:3
305:11 306:14
326:23 336:24
**wishes** 203:16
**withdraw** 253:15
**Withdrawn** 246:13
268:21
**witness** 4:3,21 6:3
6:11,17,19,23,25
7:10 10:7,9 36:18
36:20 49:10,14
78:9 79:9 96:8
98:24 117:17
121:13 126:16
139:23 162:15
163:3 172:3 176:9
176:25 177:5,9
189:25 198:24
221:23 231:2
237:17 255:3,5
274:15 275:18
289:9 297:3,17
301:11 307:7
314:13,23 320:13
326:2 335:24
337:4,15 345:2,6
345:10 347:2,12
353:10,13,19

354:4
**witness'** 332:6
343:2
**witness's** 36:10
**Wolverton** 4:8 6:2
**women** 310:3
**won** 105:17
**wondering** 301:4
**Woodhall** 206:21
211:21
**word** 13:8 15:18
38:11 39:20 51:9
68:11 161:11
168:19 180:22
183:9 184:19,20
230:6,15 235:13
235:15,17 242:23
330:25 333:6,7
336:14 338:12
339:21
**words** 83:16 139:19
**work** 9:22 13:25
15:8 21:10,14
24:2 37:23 43:14
54:19 100:25
119:2 164:21
168:14 172:18
174:7,18 175:8
187:4,24 191:4
192:2,4 193:5
196:25 197:13
199:20 208:6,19
210:19,24 214:4,6
226:15 233:15,20
233:22 234:6,7
242:15 246:9,20
247:12 255:14,14
269:20 277:25
278:3,10,22,25
282:16 317:5,10
322:6 324:11
331:21 342:2,5
**worked** 9:24 10:14
67:16 95:19,24
198:16 283:10

327:12
**working** 10:11 20:7
41:5,9 45:12
73:24 146:16
225:6,7 238:19,20
239:12,13,16
240:2 241:3 242:7
243:3,4 282:7,9
282:22 283:6
**works** 8:15,24
46:15 64:11 84:4
84:8,8,9,11 87:5
123:20 146:6
153:14 185:13,19
195:21 214:5
228:20 240:7
242:6 246:22,24
247:8,17 287:7
300:4 311:10
314:2 321:14
322:8,9 324:14
338:4 339:2,5,7
339:16 340:7,11
340:17,23,24,25
341:6,12 347:8
**world** 8:4 9:2 57:4
89:17 100:6
102:13,16 106:13
132:18,23,24
144:14 214:13,14
214:15 256:22
**world-record**
88:12,15
**worldwide** 7:23 8:2
8:7 40:12 164:9
249:13 258:3
**worry** 36:7 329:17
**worth** 217:11,15
251:23,23 252:2
264:7 273:7,8
275:8 278:4,6,8
278:10,25 279:3
285:12,15
**worthy** 54:4,5
107:12

**wouldn't** 15:17
55:24 110:5
117:11 127:25
152:17 188:24
193:8 229:23
244:20 246:9
296:6
**wraps** 134:13
**write** 96:19 154:18
154:20 164:16,23
169:12 175:5
187:23 188:20,23
190:19,22,25
199:16 218:13
235:22 252:6
278:9,15 323:17
**writes** 188:8,21
194:6 206:20
219:7
**writing** 108:19
109:18,20 116:6
155:14,15 165:5
338:14
**written** 131:22
155:25 175:24
306:12 323:16
327:10
**wrong** 23:23 24:5
24:19 37:16 38:5
38:8 41:18 46:23
47:11 49:16 63:8
69:25 72:22 88:13
97:9 109:6 129:10
142:25 159:21
182:3 185:9
210:22 216:13,14
223:22 239:24
244:6,10 274:2
340:3
**wrongly** 339:25
**wrote** 95:8 155:16
155:23 165:4,7
199:13 236:9
313:20
**Wyndham** 163:17

163:18,19 164:6
**Wynn** 18:13,14

---
**X**
---
**X** 44:21 347:1
**XITRANS** 1:4
**XXX** 188:4

---
**Y**
---
**yacht** 332:18
333:10
**yeah** 27:14 44:2
46:24 49:17 51:22
56:14 65:10 73:18
80:2 118:20 122:5
132:10,10 157:12
171:25 172:11
181:3 199:6 201:7
206:17 207:17
209:6 217:19
222:8 228:24
233:2 237:25
255:5 274:24
275:5,23 278:7
279:10 284:12
289:22 297:21
302:16,16,17
323:15 328:7,24
330:17 331:24
332:11 335:2
**year** 25:25 26:2
27:23 51:5 103:18
134:19,20 203:19
244:17 270:12
280:9,9 289:18
291:16,17 295:3,8
295:11 296:21
328:21,22,23,24
329:5,6 330:12,25
**yearly** 331:3
**years** 11:11 12:12
15:12 62:12,13
72:2,3 74:24
87:11,12 109:15
109:15,15 115:7

139:18 181:22 215:4 223:11 225:7 235:10 251:19 260:7,17 269:14 280:3 282:5 288:6 298:7 305:3,21 313:7 328:18 329:10,12 329:20,20 330:23 341:6
**Yellow** 323:10
**yesterday** 332:12
**Yiqing** 4:16 6:8
**yiqing.shi@arno...** 4:17
**York** 1:2 2:10 3:7,7 4:5,5 6:13 9:12 30:2 59:15 69:18 75:18 118:12 129:7 174:3 271:13 319:15,16 321:13 324:19 325:7,23 338:5 340:7 353:2,4,7
**young** 4:22 6:5 164:18
**Yousef** 238:17 239:24
**yup** 140:8,17 163:11 200:13 206:17 232:22
**Yves** 45:25 46:3 48:10 68:8 91:18 92:19 102:4,6,7 102:14 105:10 116:14,16,24 117:4,6 122:7 129:3 142:24 145:11 148:16 154:19,21 156:13 169:5,6,14,19 180:25 182:18 191:8 192:3,21 193:8 203:15 207:23 216:20

217:7 222:9 223:25 229:13 239:9 243:7 258:10,20 260:2 265:7 267:2 268:25 271:12 272:9 279:24 282:25 283:4 293:21 304:11,15 314:3,6,7,9 318:4 319:5 323:25 336:18

**Z**
**zero** 20:24 55:10 141:25,25 193:4 213:12
**Zoe** 3:10 5:20
**Zoom** 2:7
**zsalzman@ecba...** 3:11

**0**
**0008488** 196:18

**1**
**1.5** 134:21
**10** 28:10,13,14,16 62:12 72:2 89:4 109:14 173:23 178:5,12 235:10 256:8,9 282:5 288:6 341:6
**100** 28:15 44:13 72:13,19 178:6 188:14 194:16,20 200:13 213:20,21 215:2 216:7,8,16 218:12,19 219:17 219:19 256:19,19 263:8,14 273:9 276:2,7 278:11
**10019** 4:5
**10020** 3:7
**101** 176:9,14 183:21 184:7

347:16
**107** 219:13
**10th** 3:6
**11** 72:3
**11:31** 320:25
**110** 200:12,13 216:10,16,24
**117** 347:22
**12** 64:18 88:19 91:3 109:15 225:6
**12:14** 118:8
**12:30** 231:10
**12:37** 5:4
**12:39** 1:18 2:3
**120** 137:14 241:19 243:11 244:5,10 248:11 249:7 250:10 251:14 252:10 256:19 257:23 258:20
**121** 351:11
**125** 188:5 210:21 210:22 217:5
**125,000,000** 210:12
**125,000,001** 210:12
**126** 135:21,24 348:3
**127.5** 141:17
**13** 64:19 88:20 91:4
**130** 117:17,20 347:22
**133** 126:16,20 348:3
**134** 208:7 210:5,9 211:15
**139** 351:15
**14** 322:20
**140** 244:5 249:8 256:4,24 257:5,7 257:23 258:21
**143** 185:25 186:5 207:15,17 208:13 208:17 209:12 210:3 348:8
**145** 205:23 206:3

348:13
**146** 189:23,25 190:5 348:18
**147** 193:17,22 349:3
**148** 198:24 199:4 349:8
**14th** 337:24 342:18
**15** 72:15,17,21 109:15 328:3
**150** 132:17 218:21 219:3 263:9,14 349:13
**1500** 140:25
**153** 221:22 222:3 349:18
**163** 349:23
**1651** 195:20
**172** 350:3
**176** 347:16
**18** 74:24
**18-CV-9011** 1:7
**180** 137:8 262:15 262:22 263:12 264:17
**183** 136:2,6 264:16
**184** 264:16
**185** 137:9 347:8
**186** 348:8
**18th** 118:4,8
**190** 348:18
**1901** 323:10
**1914** 164:11 165:9 181:4 233:12
**193** 349:3
**198** 349:8
**19th** 10:13 124:15 127:3

**2**
**2** 222:7,8 310:25
**2:06** 78:11
**2:19** 78:17
**20** 87:11,12 163:23 256:17 298:6

328:3 354:23
**2000** 291:17
**2000-** 59:9
**2003** 9:18
**2005** 322:20
**2007** 46:23,25 47:10 88:6,7,17 105:4,9,25 225:8 305:7
**2008** 10:23 11:4,5,6
**2009** 88:20
**2010** 11:11,16,18 28:2,4,9 29:14 32:20
**2011** 11:19,20 63:8 63:9 87:5,10 90:12,25 91:7,23 93:25 163:17 232:24 234:15,17 280:3,7 282:4 318:22 319:2,24 320:24 322:14 324:2,22 325:18 326:17 328:18 336:11 337:24 338:17 341:15 342:18
**2011/late** 11:16
**2012** 23:11 24:10 24:13 48:14,15,20 49:2,19 59:10 60:17,20 62:13,21 63:2,6,17 65:2,4 67:21 68:16 74:5 75:15 76:4 83:3,7 84:13 85:10 111:10,18 112:3 225:9 268:25 269:2,13 271:16 274:9 276:12,12
**2013** 59:12 67:22 67:24 69:24 71:8 73:6,11 78:21 80:24 97:14,18 99:2 103:17 104:8

CONTAINS ATTORNEYS' EYES ONLY PORTIONS

116:3 118:9 124:15 127:3 135:3 137:12 141:4 142:24 197:14 200:22 201:6 202:16,19 202:23 203:8 205:9 210:21 217:5 223:3 244:18 283:15,23
**2014** 8:5 90:12 112:5,16 140:10 172:14 179:13 233:13 234:14,16 238:7 239:8 241:16 244:11 257:11 269:3,6,10 269:19 326:18 328:15,18 331:18 332:6 347:13
**2015** 46:24,25 58:16 59:19,25 69:10,18 73:2 91:25 92:6 179:14 186:25 191:11,17 194:6 206:16 222:10,23 224:11 224:20 227:18 267:17 268:9 280:3,7 286:23 287:21,24 288:11 288:17,19 289:19 290:16 294:13,18 295:6,16 296:21 298:5,8,13,18,18 300:2,5,16,20 307:13,19 311:2 315:4 322:20 326:16 329:11 330:19
**2016** 163:24 289:20 298:6,9
**2021** 1:17 2:2 5:3 346:24 353:21 354:3

**205** 348:13
**20th** 10:13
**21** 291:18
**218** 349:13
**21st** 120:15
**22** 173:13
**221** 349:18
**22nd** 238:7
**23** 196:11,22,23 197:2
**231** 350:12
**237** 351:20
**241** 352:3
**24th** 241:16 276:11
**25** 178:6 188:15
**250** 4:4
**25th** 276:12
**26** 207:6
**26th** 206:16
**27** 191:11 194:5
**274** 351:3
**275** 351:7
**27th** 175:6 191:2 222:10 320:24
**28** 1:17 2:2 5:3 354:3
**2818** 1:25 354:4
**28th** 172:14 219:8 219:11
**2nd** 315:3

**3**

**3:24** 118:4
**3:58** 162:18
**30** 15:6 20:6 23:10 23:18 195:19 274:10 289:25
**300** 244:2,3 257:16
**307** 347:10
**31** 163:17
**314** 352:8
**320** 350:17
**326** 352:17
**330** 163:3,6,13 168:20 349:23

**332** 347:13
**335** 350:21
**337** 352:12
**34** 207:16,17
**344** 347:5,6
**35** 292:6,7
**37** 88:14
**3rd** 140:10

**4**

**4:11** 162:24
**40** 15:6 20:5,6 23:10,19 64:14,15 88:13,23 89:4,11 89:18,23 91:3 103:15 105:14 181:22 241:20 255:22 256:15 289:25
**41** 64:14,15
**427** 172:3,7,13 350:3
**445** 80:22
**446** 79:9,12 80:22 350:8
**45** 195:24
**450** 143:6 215:5,14 247:16
**455** 231:2,6 232:13 350:12
**457** 320:14,17 350:17
**473** 335:24 336:3 350:21
**4th** 319:24

**5**

**5** 274:11
**5:30** 232:2
**5:59** 232:8
**50** 20:6 143:17 252:10 256:6
**500** 264:7 274:15 274:18 351:3
**501** 275:18,21

351:7
**511** 121:14,17 124:2,6 351:11
**516** 139:23 140:3 351:15
**519** 237:17,21 351:20
**520** 241:6,10 352:3
**530** 314:14,17 352:8
**533** 337:15,19 352:12
**553** 326:2,5 352:17
**55th** 4:4
**58** 195:23
**5th** 319:24

**6**

**6** 336:11
**6:12** 120:17
**6:23** 219:11
**60** 89:7,23,23 138:6 256:16 274:4
**600** 3:5
**68** 244:19 245:2
**6WNTB** 208:23

**7**

**7** 347:4
**7:14** 297:8
**7:26** 297:14
**70** 260:25 261:16 273:7 275:8,13 278:4
**75** 139:8,9 140:20 141:3
**79** 350:8

**8**

**8** 232:23,23
**8:15** 337:6
**8:24** 337:12
**8:33** 346:3
**8:34** 346:10
**80** 141:3 238:14 239:17 240:9,17

244:21 252:11 256:18 273:9 276:2,7 278:11
**83** 141:7,13
**85** 260:7,16
**8th** 353:20

**9**

**90** 254:6 260:25 261:16 273:7 275:8,14 278:4
**93** 247:7
**95** 218:15 219:9,12
**99** 293:23 294:8,9