# Daniel J. Kornstein

# Exhibit 7

Page 1

UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF NEW YORK


ACCENT DELIGHT

INTERNATIONAL, et al.,

      Plaintiffs,


    vs.                Case No. 18-CIV-9011


SOTHEBY'S, et al.,

      Defendants.

_____


Videotaped Deposition of DMITRIY RYBOLOVLEV

Taken via Remote Videoconference

Friday, January 21, 2022 - 2:09 p.m. Central European Time


Reported by:

Paula S. Raskin, CSR-4757

Job No.: 3794

DMITRIY RYBOLOVLEV

Q.    Which daughter?

A.    Ekaterina, my older daughter.

Q.    Do you have a recollection that Katia was in fact present at this meeting?

A.    Let me answer it this way:  I believe it is quite possible, but I cannot be 100 percent sure because -- let me explain it this way:  Little children are sometimes hard to notice whether they are present or not.

Q.    So how old was your daughter Katia in 2002 or 2003?

A.    Well, she's 32 now, meaning she was 12 or 13.

Q.    What was said by you and by Mr. Bouvier in the course of this conversation that occurred during your second meeting with Mr. Bouvier in the 2002 or 2003 time period?

A.    Yves Bouvier told me that, unfortunately, in acquisition of Chagall's painting, we were unable to cut all the middlemen and it is preferred to buy pieces of art directly from the owners.

He also said that he knew all the owners personally because their pieces of art

DMITRIY RYBOLOVLEV

were in storage at his facility, and he could assist in acquiring pieces of art without the help of middlemen.  He also said that this should be strictly confidential because in addition to private owners who store their pieces of art at his facility, there are also galleries who use his services, and if it turns out that he assists in such a way, it might negatively affect his business because those actions would be in direct competition with his clients, the galleries.

To that, I replied that it sounded interesting and it sounded good, and I also asked him how much he wanted for his services. He said 2 percent.  I considered that an adequate commission and I agreed.

Q.    Did you or Mr. Bouvier say anything else in the course of this oral conversation?

A.    What I just said, it was the main thing.  There also might have been some details which I don't remember right now.

Q.    Do you remember a single other detail with respect to what was said by either you or by Mr. Bouvier in this oral conversation?

DMITRIY RYBOLOVLEV

A.   No, I find difficulty remembering anything else.

Q.   Did anyone else who was present for this oral conversation say anything?

A.   Tania Rappo said that it was a unique opportunity and few people come across such an opportunity and it was worth to try that.

Q.   Did Tania Rappo say anything else during the course of this oral conversation at your home in Geneva?

A.   She possibly added some details, but they were all to support her idea that Yves is a serious person and is -- he's trustworthy and it was worth a try that.

Without offering any particular words, I can share my impression of Yves Bouvier at that meeting.  He appeared to me as a calm, intelligent and smart individual.  He reminded me of a Swiss banker, and that image of his allowed me to conclude that he was a trustworthy individual.

To that, I would also like to point out that I did not speak French, and it was difficult for me to form an independent

DMITRIY RYBOLOVLEV

impression of Mr. Bouvier.  It was Tania who interpreted during the meeting, and this image of Mr. Bouvier was formed based on his demeanor and Tania Rappo's interpretation.

Q.    Is there anything else other than what you've already mentioned that was said by anyone who was at the meeting you had with Mr. Bouvier at your home in Geneva that you've been discussing?

A.    I don't remember any specifics right now, any other specifics.

Q.    Do you remember anything else?

A.    I tried as best as I could to share my impression of that meeting and I have nothing to add.

Q.    Is it the case, Mr. Rybolovlev, that you and Bouvier agreed on the nature of your relationship from the very beginning of the relationship?

A.    Yes, from the very beginning.

Q.    And that agreement never changed?  Is that your testimony?

A.    That is correct.

Q.    Plaintiffs' first four transactions

Page 44

DMITRIY RYBOLOVLEV

A.    Yes.  Something like that, yes.

Q.    And why did you ask Mr. Bouvier to take steps to assist in obtaining financing using artworks as collateral?

A.    Who else I could have asked?  At that time, Mr. Bouvier assisted us with building the collection.  He acted as the agent in all deals for acquisition of art pieces and he was the expert in the industry.

MR. KORNSTEIN:  Sara, could we take another break now?

MS. SHUDOFSKY:  Sure.  You want to -- how long do you want?

MR. KORNSTEIN:  Ten minutes.

THE VIDEOGRAPHER:  Let's go off the record.  The time is 4:21 p.m. and we're going off the record.

(Recess taken at 4:21 p.m.)

(Back on the record at 4:33 p.m.)

THE VIDEOGRAPHER:  The time is 4:33 p.m. and we're back on the record.

BY MS. SHUDOFSKY:

Q.    Mr. Rybolovlev, why did you decide to use your artworks as collateral to obtain

Page 47

DMITRIY RYBOLOVLEV

September 26th, 2014 to Mr. Bouvier, cc'ing

Mr. Sazonov, with the title "Items for

Assessment," right?

A.    Yes.

Q.    And this list of nine works were the

list of items as of this date selected to be

valued for purposes of seeking financing, right?

A.    Yes.  That's how I see it, yes.

Q.    And the list of items for which you

requested valuations included Number 3,

Matisse's "Nu au Chale Vert"; Number 6, Klimt's

"Wasserschlangen"; Number 7, Lautrec's "Au Lit:

Le Baiser"; Number 8 --

(Reporter clarification.)

THE INTERPRETER:  If I may, from the

interpreter, Matisse and the name?

MS. SHUDOFSKY:  "Nu au Chale Vert."

BY MS. SHUDOFSKY:

Q.    Number 6, Klimt's "Water Serpents";

Number 7, Lautrec's "Au Lit: Le Baiser";

Number 8, Leonardo's "Christ of Salvator Mundi";

and Number 9, Gauguin's "Otahi," right?

MR. KORNSTEIN:  Object to form.

A.    What is the question exactly?

DMITRIY RYBOLOVLEV

BY MS. SHUDOFSKY:

Q.    I can withdraw that question.

Among the works for which you wanted valuations for purposes of seeking financing were Klimt's "Wasserschlangen," right, which is Number 6 on this list?

A.    Yes, apparently so.

Q.    And another work for which you wanted a valuation for purposes of obtaining financing was Matisse's "Nu au Chale Vert," which is listed as the third item in Defendants' Exhibit 59, right?

A.    Most likely so.  Again, the information here is provided in abbreviated form.  It was Yuri Bogdanov who was responsible for requesting the assessment, so I believe all those questions could be better directed to him.

Q.    Well, you've already told us, Mr. Rybolovlev, that you wanted these valuations for purposes of seeking financing, right?

A.    Yes.

Q.    And fair to say that you wanted the valuations for the artworks to be as high as possible?

DMITRIY RYBOLOVLEV

MR. KORNSTEIN:  Object to form.

A.    It is not the question of what I want or don't want.  It is a question of obtaining a fair and accurate assessment, and then in turn the bank or the banks would do their own valuation.

And, again, it's not about what I want.  There is a market valuation which be performed by an authorized agency, and the bank will do their own valuation.

BY MS. SHUDOFSKY:

Q.    It was in your interest, wasn't it, Mr. Rybolovlev, for the valuations to be as high as they could possibly be?

MR. KORNSTEIN:  Object to form.

A.    It's not true.  I always stand for fair valuation.

BY MS. SHUDOFSKY:

Q.    When you -- withdrawn.

You were trying to get loans from banks, right?

MR. KORNSTEIN:  Object to form.

THE INTERPRETER:  I'm sorry, the interpreter did not hear the response.

Page 50

DMITRIY RYBOLOVLEV

A.    Yes, that is correct.

BY MS. SHUDOFSKY:

Q.    So you were pleased if the valuations that came in were on the high side as opposed to the low side.  Isn't that right?

MR. KORNSTEIN:  Object to form.

A.    No, it doesn't work like that.  No, it does not work like that.

You can do your own valuation, but the bank in turn will always do their own valuation and would ultimately loan you the money based on their valuation.  You can want whatever you want or dream to get, but it's based on a market valuation and you cannot benefit from inflating valuation.

BY MS. SHUDOFSKY:

Q.    Are you an expert in valuations, Mr. Rybolovlev?

A.    No.

Q.    And if all that matters is the valuation that the bank ultimately does for itself, why did you seek valuations on your own?

MR. KORNSTEIN:  Object to form.

A.    Again, I'm not an expert on the

DMITRIY RYBOLOVLEV

technical side, but I believe there is certain procedure for filing -- for filling out and submitting a loan application and supporting it with certain documents, and I believe this question would be better directed to Mr. Bogdanov or the bankers who would be more versed in area of valuation and provision of documents.

BY MS. SHUDOFSKY:

Q.    You're aware, aren't you, that the valuations obtained for various works on this list, including valuation -- insurance valuations that are at issue in this case, were in fact shared with financial institutions in connection with attempts by plaintiffs to obtain financing, right?

A.    As far as I know, yes.

Q.    Sometime in 2015 you decided to sell many of your artworks.  Is that right?

MR. KORNSTEIN:  Object to form.

A.    Once again, I would like to clarify that the ultimate decision is made by trustees.

And, yes, sometime in 2015 a decision was made to sell a number of pieces of art.

DMITRIY RYBOLOVLEV

BY MS. SHUDOFSKY:

Q.   Every year Forbes issues its list of billionaires, and I'm asking you, have you consistently made the list?

A.   As far as I know, I make the list, but I don't follow it.

Q.   Do you know the highest you've ever been on that list?

MR. KORNSTEIN:  Object to form.

A.   No, I don't remember.

BY MS. SHUDOFSKY:

Q.   Are you aware that in an affidavit submitted by Mikhail Sazonov in connection with one of your litigations against Mr. Bouvier, he listed your rank on the Forbes list of billionaires?

MR. KORNSTEIN:  Object to form.

A.   Maybe Mikhail Sazonov follows my rank in the Forbes list, but I don't.

BY MS. SHUDOFSKY:

Q.   He put it in all of his affidavits in the case on behalf of the plaintiffs, right, not on behalf of himself?

MR. KORNSTEIN:  Objection to form.

Page 80

*** ERRATA SHEET ***

CASE: Accent Delight International Ltd., et al v.
Sotheby's, et al

DATE: January 21, 2022          JOB NO.: 3794

WITNESS: Dmitriy Rybolovlev

PAGE/LINE        CHANGE          REASON

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

                    Dmitriy Rybolovlev

Subscribed and sworn to before me

this 25ᵗʰ day of February , 2022

_____.
        Notary Public

ZOE SALZMAN
NOTARY PUBLIC-STATE OF NEW YORK
No. 02SA6402112
Qualified in Kings County
My Commission Expires 12-23-2023

**A**

à 20:21
ABADY 2:3
abbreviated 48:15
ability 8:22
able 28:12 54:17
aburra@ecbaw...
    2:16
Accent 1:4 5:9
    13:22 23:7 40:4,8
    45:22 52:15,22,25
    53:5,17 68:3
    72:12,16,19 75:10
    75:16,22 77:3,18
    80:2
account 4:18 36:13
accountable 63:16
accurate 9:25 37:6
    43:12 49:5
accurately 8:22
Acquavella 37:23
    38:2,16,24 39:12
    77:16
acquire 77:21,21
acquiring 17:3
acquisition 10:23
    16:20 38:4 44:9
    55:17
act 10:11 11:9 41:9
    41:17 52:22
acted 28:10 37:20
    37:25 38:17 39:18
    39:19 40:19 41:14
    41:15 44:8 45:9
action 15:2
actions 17:11
activities 63:17
acts 10:18
actual 10:3 45:19
add 19:16
added 18:12
addition 17:6
adequate 17:17
advance 67:6,7
advice 54:22
advised 54:16 55:4

55:7
affect 17:10
affidavit 69:13
affidavits 69:22
agency 11:6,14
    12:7,11,22 13:8
    13:12,15 14:2
    38:23 39:9 49:10
agent 10:12,16,17
    10:21 11:10 28:2
    28:10 37:16,21,25
    38:18 39:6,18,20
    41:9,14,15,18
    44:8
agent's 29:9
ago 15:7 21:14 39:6
    59:10,18
agree 71:20,20
    75:14
agreed 11:12 12:9
    13:18 17:17 19:18
agreement 10:11
    11:3,8,8,13 12:5
    12:10,20 13:6,17
    13:20 14:2 15:9
    15:11 19:22 22:7
    22:13 23:13,21
    26:12,20 27:6
    31:9 35:9 37:19
    37:20 40:19,20,25
    40:25 41:4 43:18
    67:20
agreements 12:19
    27:16,22,25 28:4
    37:11,12,15 40:3
    40:7
ahead 8:18
Aimee 3:20
ajondahl@ecba...
    2:15
al 1:5,10 5:10,11
    80:2,2
allegations 55:8
alleged 14:2
allowed 18:21
amass 70:4
amended 14:24

15:5
amount 10:8 11:10
    36:23 61:13 62:2
    62:3 73:7,11 76:4
Amy 6:2
Ananda 2:8 6:10
and- 2:17
and/or 61:2 63:2
Andrew 2:7 6:10
annoying 70:10
answer 8:12,17,19
    9:18 16:6 21:12
    31:15 33:23 35:8
    35:16 65:20 66:6
    66:11 67:10 70:12
    70:15
answered 65:16
    71:18
answering 54:23
    60:12
answers 7:15 79:11
anybody 54:24
apparent 23:4 28:9
apparently 29:16
    41:11,19 48:8
    53:24
appeared 18:18
appearing 2:23
    3:16 6:8
appears 73:22
application 51:4
approving 63:2
approximately 5:6
    59:21 61:16 64:12
April 29:25 31:10
area 10:20 51:8
    54:7
areas 63:14
arisen 42:21
Arms 29:25 37:14
Arnold 3:4 5:22
arrangement 13:2
    15:17
arrangements
    12:14
Arrow 26:21 27:3
art 8:25 9:5,9,11,15

9:24 10:2,4,21,22
    10:25 14:14,15
    16:23,25 17:3,7
    20:15 26:16,21
    27:3 34:3 38:14
    39:24 40:21 41:4
    43:24 44:9 45:5,6
    45:9,13,15,23
    51:25 52:4,8 54:5
    54:12 55:14,16,23
    57:20 77:17,18
art-related 68:2,2
Article 34:6,9
artist 52:10
artwork 20:6 41:10
    52:16
artworks 9:20
    10:13 20:2 22:25
    40:4,9 44:5,25
    46:5 48:24 51:20
    52:23,24 53:7,19
    55:10,22 56:6,15
    56:24 72:3,10
    74:12,20 75:10,13
    77:21,22,24
aside 55:6
asked 8:8 17:15
    43:10,23 44:6
    46:4 65:13
asking 20:23 40:15
    65:23,24,25 68:25
    69:4
Asner 3:6 5:25
aspects 71:22
assessment 47:4
    48:17 49:5
assets 45:11 53:21
Assis 75:23 76:9
assist 10:25 17:3
    28:25 43:23 44:4
assisted 44:7
assists 17:9
assume 8:11
attached 4:20
    74:16 75:8,25
attaches 74:11
attachment 73:16

73:17,23
attempts 51:16
attend 57:10
attending 57:19
attention 23:11
attorney 6:12 45:10
    52:21 54:23
attorney-client
    55:6
attorneys 2:18
    28:12,25
attribute 70:20
    71:10
au 47:12,13,18,21
    48:11 75:23 76:9
auction 55:21 56:5
    56:13,24 57:6,10
    57:11,12,15,18,20
    57:23 58:9,10,21
    72:21
authenticity 24:17
authorized 41:8,21
    49:10
aux 30:14 31:11
Avenue 2:9
avoid 29:3
awarded 42:24
    43:4
awarding 43:14
aware 20:9 27:18
    27:20 51:11 56:3
    56:12 57:5 69:13

**B**

B 4:9
back 11:24 12:2
    21:23,24 25:8,13
    25:15 36:6 44:20
    44:22 65:8,10
bad 71:12,14,17
Baiser 47:14,21
ballpark 61:22
    72:14,22
bank 49:6,10 50:11
    50:22
banker 18:20
bankers 51:7

banks 49:6,22
based 19:4 35:9
  37:21,24 50:13,15
basing 38:23
basis 8:18 13:15
  39:8
batch 37:12
Bates 21:19 25:21
  30:12 32:11 35:24
  46:12 73:15,16
bearing 21:19
bears 35:23
began 10:2 42:10
  55:19
beginning 5:15
  19:19,21 53:7,19
behalf 2:23 3:16
  5:23 10:18 40:5
  69:23,24
believe 6:2 16:6
  24:22 28:11 43:19
  48:17 51:2,5
  60:15 63:19 71:24
  72:8
Beltran 3:24 5:12
Ben 5:25
beneath 32:13
benefit 50:16 62:7
  64:5,14,21 65:15
  66:14 67:2
BENJAMIN 3:7
benjamin.wolver...
  3:14
best 19:14 66:4
better 24:23 35:20
  37:9 42:2 48:18
  51:6 57:23 64:9
  66:20
billion 42:25 43:5
  43:15,17 61:17
  62:2
billionaires 68:22
  69:4,17 70:5
billions 62:4
Bilya 2:19 6:12
bilya.lokova@tri...
  2:22

board 59:9,12,13
  59:16,17 60:3,13
  60:16 62:13,24
  63:7,15,16,21,23
  63:24
Bogdanov 46:15,25
  48:16 51:7 56:8
  74:11 75:5
bought 9:7 14:13
  20:6 32:5 77:18
Bouvier 10:11,11
  11:4,5,13 12:6,6
  12:10,21,22 13:7
  13:8,12,17,18,21
  13:22,25 14:10,16
  15:2,9,14,21,23
  16:16,18,19 17:18
  17:25 18:17 19:2
  19:4,9,18 20:2,17
  20:20 24:7,25
  27:15 28:2,7 29:9
  29:19 32:2 35:13
  37:4,16,19,25
  38:17,23 39:6,18
  43:23 44:3,7 46:4
  46:16 47:2 55:9
  69:15
Bouvier's 20:7
  22:22 26:21,25
  27:4 31:21 35:2
  35:10
Bras 30:14 31:11
break 7:5,6 25:3
  44:12 65:2,12
BRINCKERHO...
  2:3
broker 29:21
brokerage 36:15,21
  36:24,25
brokered 29:22
brought 55:15
building 44:7
Burra 2:8 6:10
business 12:12
  17:10 59:2 68:16
  70:24
businesses 71:22

businessman 68:12
  70:21
buy 16:22 45:23
buyer 22:8,15
  26:16 31:17 33:11
  73:5 77:7
buyer's 73:8

———————

C

C 2:1 3:1 79:2,2
called 7:12 20:21
  21:7 29:25 32:2
calm 18:18
Capital 34:14,24
carry 13:21
carrying 10:25
case 1:8 9:24 12:16
  19:17 28:15 37:10
  37:22 38:15 46:6
  51:14 53:7 56:16
  66:16 69:23 72:4
  80:2
cash 42:10,13,18,20
  42:22
categorical 39:15
cause 42:13 79:17
causes 42:17
cc'ing 47:2
Celli 2:3 6:6
Central 1:17 5:4,7
certain 24:15 27:19
  31:23 39:7 40:9
  51:2,5 53:11,25
Certified 79:6
certify 79:8
Chagall 14:14
Chagall's 16:20
chairman 59:9,12
  59:13,17 60:4,13
  62:13,24 63:7
Chale 47:12,18
  48:11
change 36:24 42:18
  80:6
changed 19:22
changing 66:7
charged 35:13

chart 74:12,15,17
  74:18,19,23,23
  75:8,19,25 77:25
check 10:21 23:24
  32:19 46:21
children 16:9
Christ 47:22
Christie's 55:20
  56:14 58:20
chronologically
  46:25
Circus 14:14
Civil 70:8
claim 26:25 39:15
Claire 3:21
clarification 14:22
  47:15 78:5
clarify 14:12 43:2
  45:8 51:22 59:24
clear 7:21 37:19,25
  38:23 39:7,9,19
  74:4
clearly 28:9
client 10:18,19,24
  39:20
clients 17:12 77:22
close 66:9
collateral 43:24
  44:5,25 45:6,13
  45:15
collecting 10:3
collection 39:24
  44:8
collections 54:5
collectors 9:15
colloquy 7:23
column 76:17,19
  76:20,21,25 77:2
columns 76:16
come 18:7 25:7
  57:14
coming 9:14
comment 52:19
commission 11:10
  17:17 29:9,21
  41:22 42:6 73:5
common 45:3,12

companies 20:7
  22:22 26:21,25
  27:4 31:22 35:10
  64:3,13,20 65:14
  66:8,9,10,13 67:5
  67:8 68:2 72:9
company 13:4
  14:12 26:23 34:19
  35:2 45:19 60:3
  60:14 63:11,22
  66:24,25 67:11,12
  67:13,19,23 73:2
  73:4
compared 29:15
competition 17:11
complaint 14:25
  15:6
complicated 42:19
computer 79:12
conclude 18:21
concluded 78:23
concludes 78:11
concluding 11:2
conditions 53:25
confidential 17:5
confused 70:18
connection 10:12
  35:14 37:4 39:17
  41:9 43:5 45:16
  51:16 55:22 57:15
  59:22 62:12 63:3
  69:14
considerations
  52:11
considered 10:9
  17:16
consigned 40:4,9
consigning 56:24
consignment 40:21
consistently 69:5
consists 63:21
constantly 67:12
constraints 78:7
consult 10:23
consultant 40:20
consulting 55:16
contain 28:4 38:15

contained 24:9
contains 23:20
contemporaneou...
  7:9
Continued 3:1
contract 24:20 26:6
  30:13 33:4 34:13
  34:17,21 38:8
  41:16 42:7
contracts 20:3 29:5
  41:7 62:14 63:2
controlling 60:17
  60:21,23 61:2,6
  61:10,23
conversation 16:16
  17:19,25 18:5,10
conversations 8:2
copy 28:23 78:16
Corporation 34:15
correct 11:7 15:4
  19:24 22:17 23:9
  26:17,24 27:17
  31:12 33:17 34:15
  34:19 35:3 36:22
  37:5,16 41:10,22
  50:2 73:10,22
  74:2 77:2 79:14
cost 73:8
Couché 30:14
  31:11
counsel 5:13 79:16
countries 63:10
couple 30:21
course 7:24 16:16
  17:19 18:10 28:21
  57:23 67:15
court 1:1 6:14
  43:14
cover 74:21 75:4
CSR 79:23
CSR-4757 1:24
current 63:23
cut 16:21

**D**

Daniel 2:4 6:5
date 21:15 47:7

54:19 75:2,3,13
  79:9 80:3
dated 26:6,12
  31:10 75:5
dates 21:10 30:5,8
daughter 9:23
  15:25 16:2,3,11
day 78:8 80:23
day-to-day 60:2
deal 7:3 10:23,25
  11:2 12:18 13:2,4
  20:10,12 28:8
  29:22 33:25 35:20
  38:4,6,7,18 39:17
  45:19 73:3
deals 20:10 27:19
  29:13,14,17 35:19
  37:8,17 41:2 44:8
  62:14,20 63:2
December 74:13,20
  75:5
decide 9:4 44:24
decided 51:19
decision 20:14
  43:14 45:18,22
  51:23,24 52:7
  54:6
decisions 20:12
  45:14 63:25
decorating 10:6
deeper 10:2
Defendant 23:12
  33:16
defendants 1:11
  3:16 5:23 28:15
Defendants' 21:17
  22:6 25:18 26:11
  30:10 32:9,24
  34:4 36:20 46:9
  46:24 48:12 73:13
  75:19
defined 33:15
Delight 1:4 5:9
  13:23 23:7 40:4,8
  45:22 52:15,22,25
  53:5,17 68:4
  72:12,16,19 75:16

75:22 77:3,18
  80:2
Delight's 75:10
delve 10:2
demeanor 19:4
depending 68:19
deponent 70:11
deposition 1:15 5:8
  7:4,24 21:20
  25:22 30:15 32:14
  36:2 46:17 73:19
  78:12,23 79:8
describe 15:20 29:2
  68:11
DESCRIPTION
  4:11
designated 7:16
detail 17:23
details 17:21 18:12
  21:10,15 27:21
  30:8 41:13 42:2
  76:19,24
dialogue 8:4
different 9:14
  29:14,15
differently 37:18
difficult 18:25 59:7
  59:19 66:6 70:24
  71:4,5,16
difficulty 18:2
direct 17:11 42:2
directed 24:23
  35:20 37:9 48:18
  51:6 64:9 66:21
direction 55:19
  56:22
directly 16:23
director 63:8,9
directors 45:18
  59:13,16,18 60:4
  60:13,16 63:9,13
  63:21,24
directs 8:17
disclose 54:21
discovered 23:5
discuss 28:13
discussed 55:12

discussing 15:10
  19:10 23:14 58:2
displayed 9:9
distinguish 71:13
  71:16
DISTRICT 1:1,2
divorce 42:24 43:6
dkornstein@ecb...
  2:12
Dmitriy 1:15 4:5
  5:1,8 6:1 7:1,11
  8:1 9:1 10:1 11:1
  12:1 13:1 14:1
  15:1 16:1 17:1
  18:1 19:1 20:1
  21:1 22:1 23:1
  24:1 25:1 26:1
  27:1 28:1 29:1
  30:1 31:1 32:1
  33:1 34:1 35:1
  36:1 37:1 38:1
  39:1 40:1 41:1
  42:1 43:1 44:1
  45:1 46:1 47:1
  48:1 49:1 50:1
  51:1 52:1 53:1
  54:1 55:1 56:1
  57:1 58:1 59:1
  60:1 61:1 62:1
  63:1 64:1 65:1
  66:1 67:1 68:1
  69:1 70:1 71:1
  72:1 73:1 74:1
  75:1 76:1 77:1
  78:1 79:1 80:4,21
document 21:18,24
  21:24 22:2 24:13
  26:5 28:6,12,14
  28:19,22,24 29:2
  29:3,17 31:7,14
  31:17 32:11,12,22
  35:23,25 36:6,7
  36:10,13,17 46:12
  46:20 73:15,18
  74:2,8
documentary 20:13
documented 29:14

37:18
documents 27:12
  27:20,21 35:18
  37:23,24 38:15,17
  38:24 39:7,10,16
  39:19 51:5,9
doing 12:17 56:9
  59:21
dollars 33:13 34:14
  34:18,23,25 42:25
  43:5,15,17 61:17
  62:3 72:24 73:4,6
  73:10 75:18,24
  76:5
Domus 64:4,13
doubt 10:7
draft 24:19
drafting 27:9
dream 50:14
driving 55:9
dropped 11:20
duly 7:8,12
dynamically 66:8

**E**

E 2:1,1 3:1,1 4:1,9
  79:2,2
Eagle 33:5,10
  34:18 35:2
earlier 14:3 55:12
effected 34:10
either 17:24 45:21
  66:13,25 79:16
Ekaterina 9:23
  16:3
elected 59:8,12,17
  60:13
Electric 33:25
email 46:23,24,25
  74:10,16,21 75:4
emails 46:14
embarrassing
  70:11
Emery 2:3 6:6
endeavor 70:24
English 7:9,10
  23:25 24:3 26:2

32:12 74:4
enter 13:25
entered 12:21 15:9
22:7 27:5 40:2
entities 52:23
entity 10:18
entry 75:19,25
errata 7:2 80:1
Esq 2:4,5,6,7,8,19
3:5,6,7,8,20,21,22
established 67:6
estimate 66:4
estimates 55:21
56:5,13
et 1:5,10 5:10,11
80:2,2
Eternal 57:5,12,15
European 1:17 5:4
5:7
event 79:17
ex-wife 9:18 15:23
42:24 43:4
exact 61:13 62:3
exactly 14:8 42:16
47:25 52:6,19
53:15 54:11 57:9
61:20 70:2,16
**EXAMINATION**
4:6 7:17
examined 7:13
example 75:16
executed 40:7,18
41:3
executing 40:20
Exhibit 4:12,13,14
4:15,16,17,18,20
21:17,20 22:6
23:12 25:19,22
26:11 30:10,15
32:9,14,17,24
33:17 34:5 35:23
36:2,20 46:10,17
46:24 48:13 73:13
73:19 74:10 75:20
76:2
exist 53:24
existed 13:16

expensive 10:4
experience 70:22
experiencing 42:10
expert 44:10 50:18
50:25
explain 16:8 30:4
explained 54:11
explicitly 41:16
export 62:15 63:3
extent 33:25

**F**

F 79:2
facilitate 7:23 8:4
facility 17:2,7
fact 16:5 27:12,18
38:21 42:23 43:17
51:15 53:6,18
56:13 74:3
failure 11:15
fair 48:23 49:5,18
62:24
fall 43:22
familiarity 37:21
family 62:8,10 64:5
64:15,22 65:15
66:15 67:3,19,22
far 23:9 29:6 33:24
45:25 51:18 57:13
60:6,8 69:6 72:14
72:21
favorable 54:13
Federal 70:8
fee 35:13 36:16,21
36:25,25
fees 37:3
fertilizer 62:16
63:4
fertilizers 59:4
Fifth 2:9
filed 14:25
filing 51:3
filling 51:3
final 10:24 45:17
Finance 31:21
financial 51:15
financing 43:24

44:4 45:2,13,16
47:8 48:5,10,21
51:17
find 18:2 59:19
Fine 26:21 27:3
firm 6:9
first 14:13,20 15:2
19:25 20:16,19
22:11,12 25:3
26:19 27:11,14,22
28:8 29:17 30:21
31:2,7,16 32:23
32:23 33:9 37:10
43:10 46:24 76:17
five 66:2
Floor 2:9
flow 7:4 42:10,14
42:20,22
follow 69:7
follows 7:14 69:19
Forbes 68:21 69:3
69:16,20 70:5
foregoing 79:10
foreign 6:12
form 18:25 33:21
35:4,6 39:2,13
45:24 47:24 48:16
49:2,16,23 50:7
50:24 51:21 52:17
53:2,9,20 54:9
56:19 57:2 58:17
59:23 61:4,11,25
62:9,17 63:5,18
64:7,17,23 65:18
66:5,17 67:4 68:5
68:13,18,23 69:10
69:18,25 70:6,23
71:23 72:7 77:19
78:2
formed 19:4
forth 79:10
fortune 70:4
found 33:2
four 19:25 20:16,19
24:25 27:14
framework 40:24
41:3

Franc 14:16,19
fraud 27:12
French 18:24 25:25
Friday 1:17 5:3
friend 9:13
front 22:2,4 23:15
26:5,9 30:18,22
36:10 46:22 74:9
frozen 11:18
full 79:13
function 60:5
future 54:19

**G**

Gagosian 77:15
galleries 17:8,12
77:16,20
gallery 37:23 38:3
38:16 77:7,15
Garnov 3:23 7:7,22
8:3
Gauguin's 47:23
GE 34:14,24
general 33:24
40:25 55:15 63:8
generally 53:16
generated 55:8
Geneva 9:7 14:16
15:16,20 18:11
19:9
give 24:11 37:6
61:22 66:3
given 67:7
go 7:20 8:18 11:17
11:20 24:24 25:8
30:19 44:16 54:7
57:19 78:8
goes 71:15
Gogh 29:22
Gogh's 26:13 27:6
29:7
going 6:19 8:3
11:22 25:11,17
31:2 32:8 36:12
44:18 57:22,24
58:14,21 65:6
73:12 76:16 77:25

good 5:17,21 7:19
17:14 53:22 71:11
71:13,17
gradually 10:5
ground 7:20 70:9
grounds 54:2
group 39:10 40:9
56:24
guarantor 73:3

**H**

H 4:9
hammer 72:23,25
happened 9:6
hard 16:9 68:6
heading 34:6
hear 38:11 40:12
49:25
Heller 39:23 40:3,8
40:9,24 41:8,8,14
41:17,21,21 42:7
55:13,19 56:4,9
56:22
Heller's 42:5
help 17:4 39:23
55:13
hereinafter 7:16
hereinbefore 79:9
high 45:7,12 48:24
49:14 50:5
higher 54:18
highest 69:8
hired 39:23
hold 20:22 67:22
74:14
home 18:11 19:9
Homme 75:23 76:9
horizontally 76:16
hour 7:6 65:2
house 9:7,7,10 10:6
15:16,20,24
hundred 75:23

**I**

idea 18:13 64:20
IDENTIFICATI...
36:3

**image** 18:20 19:3
**impression** 18:17 19:2,15
**in-house** 6:3
**inaccuracy** 43:9
**inaccurate** 21:11 29:4 30:7 65:19 67:9
**included** 12:19 13:3 47:11
**including** 22:14 24:16 51:13
**independent** 18:25
**indicates** 36:20
**individual** 18:19,22
**industries** 53:23
**industry** 44:10
**inflating** 50:16
**information** 28:5 48:15 78:4
**informed** 15:13
**initial** 15:12 24:24
**Initially** 60:19
**insist** 67:10
**institutions** 51:15
**instruct** 54:21 70:12
**insurance** 51:13
**intelligent** 18:19
**intend** 30:19
**interest** 10:19 49:13
**interested** 79:17
**interesting** 17:14
**International** 1:5 5:10 80:2
**interpret** 7:24
**interpretation** 19:5 40:12,16
**interpreted** 7:8,15 19:3
**interpreter** 3:23 5:19 6:15,18,23 7:22 14:11,11 20:22,23 38:10,11 40:14,14 47:16,17 49:24,25 76:3,4,6

76:9
**interrupting** 7:4
**introduce** 5:14
**introduced** 14:18 15:3 21:21 25:23 30:16 32:15 46:18 73:20
**invade** 55:5
**invest** 10:7 22:8,16 22:19,21,25 24:6 24:15 67:25
**investment** 9:25 10:6,9 53:23 54:7 54:8 68:8,9
**invoice** 23:6
**invoices** 22:24
**involving** 41:20 68:3
**issue** 23:2 42:19 43:20 46:5 51:14 53:7 56:15 72:3 77:3
**issues** 6:24 42:20 69:3
**item** 48:12
**items** 47:3,7,10

---
**J**

**J** 2:4
**January** 1:17 5:3,6 80:3
**Job** 1:25 80:3
**Jondahl** 2:7 6:10
**judgment** 42:24
**July** 26:12
**June** 60:25

---
**K**

**Karen** 3:22
**Katia** 16:4,11 57:11,22
**Katovich** 2:6 6:10
**kind** 12:5 30:6 36:25
**Kinsride** 31:21
**Klimt's** 47:12,20 48:6 75:17

**knew** 16:24 27:14
**know** 8:9 26:4 28:10 30:21 31:3 31:23 32:17 33:19 35:11 36:7,25 42:4 51:18 56:2 56:10 58:7 69:6,8 73:2 74:7
**knowledge** 28:14
**Konstantin** 3:23 7:7
**Kornstein** 2:4 6:5,6 6:16 25:2,6 33:21 35:4 39:2,13 43:7 44:11,15 45:24 47:24 49:2,16,23 50:7,24 51:21 52:17 53:2,9,20 54:9,20 56:17,19 57:2 58:17 59:23 61:4,11,18,25 62:9,17 63:5,18 64:7,17,23,25 65:4,18 66:5,17 67:4 68:5,13,18 68:23 69:10,18,25 70:6,23 71:23 72:5,7 77:9,13,19 78:2,9,14,15

---
**L**

**L** 3:5
**la** 20:21
**Landscape** 26:13 27:7,24 29:8
**large** 10:8 31:14 56:24
**Lautrec's** 47:13,21
**lawyer** 8:15,16 24:19 39:14
**lawyers** 55:5,7
**Le** 47:14,21
**learn** 70:25 71:2,13 71:14
**learned** 10:3
**legal** 10:18 54:22
**Leningradsky** 2:21

**Leonardo's** 47:22
**let's** 11:20 24:24 32:23 35:22 44:16 77:7 78:8
**letter** 28:6,11 29:19
**Levés** 30:14 31:11
**life** 68:17 71:4
**Limited** 22:9 24:7 34:19
**line** 61:12
**list** 47:6,7,10 48:7 51:13 68:21 69:3 69:5,6,9,16,20 70:5
**listed** 48:12 69:16
**listing** 22:14
**lists** 75:9
**Lit** 47:13,21
**litigation** 23:2 28:20 36:14
**litigations** 69:15
**Little** 16:9
**live** 9:8
**lives** 71:7
**LLP** 2:3
**loan** 50:12 51:4
**loans** 49:21
**located** 67:13
**Lokova** 2:19 6:12
**long** 21:14 25:4 44:14
**longer** 54:18
**look** 22:5 32:22 33:9 34:4 46:23
**looked** 27:22 37:11 56:23
**looking** 23:17 30:23 38:7 66:4 76:15
**lot** 9:8
**low** 50:6
**lucky** 71:7,24
**Lying** 29:25 37:13

---
**M**

**M** 4:1
**MAAZEL** 2:3

**main** 17:20
**major** 68:8
**making** 6:21 20:11
**managerial** 60:4
**managing** 42:18
**manner** 70:10
**Marc** 14:14
**Marcus** 3:6 5:25
**marcus.asner@a...** 3:13
**mark** 35:22
**marked** 4:12,13,14 4:15,16,17 21:17 21:21 25:18,23 30:9,16 32:8,15 36:2 46:9,18 73:13,20
**market** 42:18 49:9 50:15 52:8 53:22 53:24,25 54:13 55:16
**married** 9:21
**masterpieces** 45:7
**masterworks** 9:2,5
**materials** 37:22 38:15
**Matisse** 47:17
**Matisse's** 47:12 48:11
**matter** 5:9
**matters** 50:21
**mean** 9:18 43:16 57:11 59:25
**meaning** 14:4 16:13
**means** 77:5,6
**meet** 14:10 15:14 15:15 71:11,12
**meeting** 14:17 15:12,13,16,19,20 15:21 16:5,17 18:18 19:3,8,15
**meetings** 58:12,23
**MEI** 22:8,16,19,21 22:25 23:7 24:6 24:15
**member** 59:16 60:3

members 62:7
    67:22
memorialized
    27:16
mention 75:12
mentioned 19:7
    37:24 67:14
mentioning 38:16
    75:2
met 14:19
middlemen 16:22
    17:4
Mikhail 12:17,25
    20:11 24:23 27:18
    29:12 35:17 37:7
    69:14,19
million 34:14,18,23
    34:25 72:15,23
    73:2,4,6,9 75:17
    75:23 76:5,6
mineral 59:3
minutes 25:6 44:15
mistaken 34:2 60:8
mistakes 70:25
    71:2,3,6,14
Modigliani 29:24
    37:13
Modigliani's 30:13
    31:11
moment 39:6
Monaco 67:13
money 10:8 43:19
    50:13 61:23
morning 5:17,21
    7:19 8:13
Moscow 2:20
Mousquetaire
    20:21
move 77:7
Mundi 47:22 72:13
    72:17,20 73:9
Musketeer 21:2,7
    22:19 23:21 24:21
    27:23 29:7

___ N ___

N 2:1 3:1 4:1,1

name 5:12 14:12
    21:15 26:23 47:17
    60:22 66:13,24
    67:15
named 6:12 67:8
names 67:7 76:15
nature 19:18
need 7:5 32:21
    73:25
needed 9:12 14:12
needs 76:4
negatively 17:10
negotiate 24:20
negotiation 62:14
negotiations 62:21
neither 27:24 29:5
    37:11,15
never 11:3 19:22
    23:6 71:3
new 1:2 2:10,10
    3:10,10 9:7 57:14
    57:17,19 58:3,6
nine 47:6
ninth 75:25
Notary 79:7 80:25
note 70:7,13
notes 79:15
notice 16:10
noticing 5:15
November 72:17
    75:18,24
Nu 30:13 31:11
    47:12,18 48:11
Nude 29:25 37:13
number 4:11 28:11
    41:2 46:5 47:11
    47:12,13,14,20,21
    47:22,23 48:7
    51:25 52:11 65:24

___ O ___

O 4:1
oath 8:13
object 8:16 45:24
    47:24 49:2,16,23
    50:7,24 51:21
    52:17 53:2,9,20

54:9 56:17,19
    57:2 58:17 59:23
    61:4,11,25 62:9
    62:17 63:5,18
    64:7,17,23 65:18
    66:5,17 67:4 68:5
    68:13,18,23 69:10
    69:18 70:6,23
    71:23 72:5,7
    77:19 78:2
objection 6:22
    33:21 35:4,6 39:2
    39:13 61:18 69:25
    70:7,13
objections 6:19
obtain 44:25 45:12
    51:16 55:21 56:5
obtained 51:12
obtaining 43:24
    44:4 45:16 48:10
    49:4
occurred 16:17
October 21:7 22:7
    32:6 46:3,14
offer 28:5
offering 18:16
office 67:20
officers 63:14
offices 63:10
official 67:23
Oh 76:23
Okay 15:5 25:7,10
    65:3,5 70:16
    74:14 78:9,18
old 16:11
older 16:3
Olive 26:13 27:7,24
    29:8
once 7:5 30:4 35:16
    37:17 51:22 72:8
one-page 46:11
open 28:6 46:20
    66:9
opened 67:6
operations 60:2
    63:24
opportunities

53:23
opportunity 8:9
    18:7,8
opposed 50:5
oppressing 70:11
oral 11:8,13 12:5
    12:10,19,20 13:17
    14:2 15:9,11,17
    17:19,25 18:5,10
orally 29:16
order 29:3
organize 10:22
organized 58:8,12
original 23:24
    25:25 33:19 34:23
    74:2
Otahi 47:23
out-of-pocket 73:8
overpaid 72:3,9
Overseas 33:5,11
    34:19 35:3
oversee 62:14
overseeing 62:25
owned 45:6,9 52:24
    64:3,13,22 65:14
    66:15,25 67:19
owner 9:8 14:18
    33:19 34:3,3,23
owners 16:23,25
    17:6

___ P ___

P 2:1,1 3:1,1
p.m 1:17 5:4,7
    11:16,21,23,24
    12:2 21:21 25:11
    25:12,13,15,23
    30:16 32:15 36:3
    44:17,19,20,22
    46:18 65:6,7,8,10
    73:20 78:11,23
P0006316 25:21
P0006477 21:19
P0011539 35:24
P0015727 30:12
P0020079 32:11
P0025259 46:12

P0034683 73:15
page 4:4,11 22:5,10
    22:12 23:12,13,15
    23:17,19 24:13
    26:19 31:2,7,16
    32:23 33:9,16
    34:4 36:12,17,19
    36:19 73:23
PAGE/LINE 80:6
pages 30:21 73:17
paid 34:23 35:2
    36:21 37:3 73:5
painting 16:21
    20:20 21:6 29:24
    31:18,20 32:2,5
    33:6,11,20 34:10
    34:24 38:8,9,25
    40:5
paperwork 27:10
    27:10
paragraph 14:21
    14:24 33:16
paragraphs 22:14
part 12:12 33:25
    41:3,4 63:6
particular 10:20,22
    12:16 18:16 21:15
    28:10,24 30:5
    35:19 38:14,18
    52:8,10,15 62:19
particularly 38:3
    39:11
party 5:15 79:16
Paula 1:24 79:6,23
pay 72:12
payment 34:9
people 9:14 12:14
    18:7 55:25 64:9
    66:19 71:11,12,14
    71:17
percent 11:11 16:8
    17:16 41:22 42:6
performed 49:10
period 14:4 16:18
    43:13 58:2 64:15
person 10:17 18:14
personally 16:25

28:7,8
pertaining 35:18 38:24 39:10,12
Photograph 76:23
photographs 76:18
physically 6:8
Picasso 20:20 21:7 32:2 33:20
Picasso's 24:21 29:6 33:6 34:22 35:15 37:14 38:4 75:22
piece 10:22,23,24 14:13,15 22:18 26:16 34:3 38:14 52:8 57:20
pieces 9:9,11 16:22 16:25 17:3,7 20:15 39:23 40:21 41:4,24 44:9 45:9 45:13,15 51:25 52:4,15 54:12,17 55:14
Pierrette 36:16,22
Pierrette's 32:3 33:6 34:22 35:15 37:5,14 38:4,25 39:11
Pipe 20:21 21:3,8 22:19 23:22 24:21 27:23 29:7
place 15:16 43:16 71:5
plaintiffs 1:6 2:23 6:7 14:25 15:2 28:3,20 36:14 37:16 42:10 51:16 54:4 55:14 56:13 56:23 66:16 69:23
plaintiffs' 19:25 55:10,18,21 56:6 74:12,20
please 5:13 6:14 8:8 25:6 26:5 32:18,21 36:8 40:11 43:2 68:14 78:22

pleased 50:4
point 9:6 18:23 20:8 42:9,19 55:13,18 59:8
pointed 9:13
points 8:15
Port 14:16,19
Porter 3:4 5:22
position 10:10 12:23 13:11 67:23 67:24
positions 42:18
possibility 56:23
possible 15:24 16:7 21:13 22:23 30:3 30:3 31:24 48:25 56:7 57:17 58:9 58:18 78:17
possibly 14:6 18:12 21:4 27:2 30:6 35:11 49:15
potash 59:4
potential 55:22
power 45:10 52:21
practice 45:3,12
pre-auction 58:8 58:19
prearranged 14:17
precise 65:24
preferred 16:22
preordained 71:6
preparing 7:2
present 3:19 15:22 15:25 16:5,10 18:4 62:20,23
press 55:8
previous 34:3 66:11 67:10
previously 4:12,13 4:14,15,16,17 21:17,20 25:18,22 30:15 32:14 46:9 46:17 73:19
price 10:24 33:12 33:17 34:10,25 72:22,23,25
prices 54:18 55:9

primarily 71:24
private 17:6
privilege 8:18 55:6
probably 30:6 76:12
problem 42:14,22
problems 42:11
procedure 51:3 70:8
proceed 26:8
proceeding 5:16
proceedings 7:9 43:6
produce 28:12
produced 28:15,19 36:14
produces 59:3
production 62:15 63:3
Prospect 2:21
provide 78:3
provided 20:3 34:22 41:17 42:6 48:15
provides 34:9 67:21
providing 11:4 13:6
provision 51:8
Public 79:7 80:25
purchase 20:2,14 27:6 31:25 33:6 33:12 34:25 35:14 39:11 73:9
purchased 9:24 29:24
purchases 27:25
purchasing 8:25 9:5,20 21:6
purpose 10:5,12
purposes 9:25 10:6 47:8 48:5,10,21 55:17 57:19
pursuant 11:9,12 12:9,20 40:3,8 41:16 74:21
put 30:18 69:22

70:5
putting 55:6

**Q**

quality 10:22
question 6:20 8:10 8:12,16,17,19 24:22 26:8 28:17 30:20 31:3 35:19 37:9 40:11,13 43:3,10 47:25 48:3 49:3,4 51:6 54:23 60:12 64:8 66:20 68:25 70:2 70:9,16 71:18
questions 30:5 41:25 42:3 48:18 77:12,12 79:10
quite 10:4 15:24 16:7 21:13 22:23 29:13 35:11 39:18 56:7 58:18
quotes 33:17

**R**

R 2:1 3:1 79:2
Raised 29:25 37:13
range 65:24 66:3
rank 69:16,19
Rappo 14:15 15:13 15:22 18:6,9
Rappo's 19:5
Raskin 1:24 79:6 79:23
reach 55:19
reached 12:5 15:11 15:12,18 29:16 31:13 43:18 56:4
ready 31:3,6
really 30:20 70:9
realm 41:12
reason 32:25 45:4 80:6
reasons 29:17 37:18 53:11,13 54:2,14
recall 31:25

receive 11:10 60:7
received 43:17,19 54:22 56:13 73:4
receiving 29:9
Recess 25:12 44:19 65:7
recollection 16:4 58:13
recommend 45:17
recommendations 52:4,14
recommended 15:15
record 5:6,14 7:25 11:16,18,21,22,23 11:24 12:2 25:9 25:11,13,15,20 31:4 32:10 44:17 44:18,20,22 65:6 65:8,10 74:5 78:8
recorded 79:11
reduced 79:12
refer 28:23 29:19 31:2 36:12
reference 36:15
references 24:5
referred 29:6
referring 22:12 26:19 28:19 38:9
reflected 75:18,24 77:25
refrain 29:20
regarding 28:8 37:7 56:14
relate 37:13
related 43:20 79:15
relating 22:25
relations 12:12
relationship 11:5,6 11:14 12:7,11,23 13:9,12,16,22 19:19,20 67:17
remained 9:11
remember 14:8 17:22,23 19:11,13 21:6,10 23:9 30:4 33:24 40:18,22

41:13 42:15 45:25
52:6,18 53:10,14
53:16 54:11,14,24
55:2,11 56:11,20
57:3,9,13,22,24
58:4,7,11,11,22
58:23 59:7,8,9,15
59:19 60:6,8,24
61:13,19 62:3,4
64:8,18,24 65:16
65:20,21 66:11,18
67:10,15 68:6
69:11 72:14,21
**remembering** 18:2
**reminded** 18:19
**remote** 1:16 2:1 5:2
5:8
**removed** 9:10
**remuneration** 60:7
**repeat** 12:24 20:25
29:11 40:11,15
76:4
**repeated** 70:17
**rephrase** 8:9 39:3
**replied** 17:13
**reply** 30:6
**report** 63:15
**Reported** 1:23
**reporter** 6:14 14:22
31:4 47:15 78:5
78:14,18 79:7
**representations**
24:16
**representative**
63:10
**represented** 24:7
**requested** 47:11
**requesting** 48:17
**required** 34:13,17
**researched** 52:9
**reserve** 6:25
**respect** 17:24 45:15
52:23 62:15
**response** 49:25
**responsibilities**
63:14
**responsibility**

62:25 63:7
**responsible** 12:15
12:17,25 20:11
27:9 29:12 35:18
41:23 48:16 55:24
60:2 63:23,25
64:10 66:19
**restate** 8:10
**result** 73:3
**results** 52:9
**retain** 41:22
**retained** 55:13
**right** 6:25 8:13
9:21 11:6 12:7
13:9,13 15:10
17:22 19:11 20:3
20:7,17,21 22:9
22:19,22 24:7,10
26:14,22 28:3
29:10 30:2,24
31:18,22 32:6
33:7,13 34:11
35:15 39:24 40:10
41:18 42:11 43:6
43:25 45:16 46:6
47:4,8,23 48:6,13
48:21 49:22 50:6
51:17,20 52:5,7
52:16,25 55:14,23
56:25 60:18 61:14
68:22 69:23 72:4
72:17,24 73:6
74:13,15,22 75:10
75:20 76:2,25
77:4,9 78:6
**Rigmora** 67:13,18
**Rodin's** 57:5,12,15
**role** 62:12
**room** 5:24 6:11
**rough** 78:16,20
**Rule** 70:8
**rules** 7:20
**run** 78:7
**Russia** 63:19
**Russian** 6:21 7:10
7:10 8:3 21:25
24:9 26:3 30:23

31:13 32:13,19
33:2 36:5 46:13
46:21 73:18 74:3
**Rybolovlev** 1:15
4:5 5:1,9 6:1 7:1
7:11,19 8:1 9:1
10:1 11:1 12:1,4
13:1,5 14:1 15:1,3
16:1 17:1 18:1
19:1,17 20:1,23
21:1 22:1,3 23:1
24:1 25:1,17 26:1
26:9 27:1 28:1
29:1 30:1,25 31:1
31:6 32:1 33:1
34:1 35:1 36:1,9
37:1 38:1,20,22
39:1,5,22 40:1
41:1 42:1,5 43:1
44:1,24 45:1 46:1
47:1 48:1,20 49:1
49:14 50:1,19
51:1 52:1 53:1
54:1 55:1 56:1,4
57:1 58:1 59:1
60:1 61:1 62:1,8
63:1 64:1,5,15,22
65:1,13,15 66:1
66:15,24 67:1,2
68:1 69:1 70:1
71:1 72:1,2 73:1
74:1,7 75:1 76:1
77:1 78:1 79:1
80:4,21

---

**S**

**S** 1:24 2:1 3:1 4:1,9
79:6
**sale** 23:21 24:20
26:13 30:13 31:10
34:21 37:4 40:5
40:10,21 41:4,9
54:2,2 55:17,22
74:12,19 75:9,12
**sales** 23:13,21
24:20 26:12,20
27:6,16 29:5

30:12 31:9 37:11
37:12 38:8 52:10
63:9
**Salvator** 47:22
72:13,16,20 73:9
**Salzman** 2:5 6:9
**Sandy** 39:23 41:8,8
55:13,19
**Sara** 3:5 5:22 25:2
44:11
**sara.shudofsky...**
3:12
**saw** 23:6 27:11
**saying** 38:14 54:4
54:24
**says** 15:6 22:13
28:9 36:24 74:24
76:17,19,20
**Sazonov** 12:17,25
20:11 24:23 27:9
27:19 29:12 35:17
37:8 41:12,23
46:15 47:3 56:8
69:14,19 74:11,21
75:4,8
**Scilleri** 3:20 6:2
**Scout** 2:6 6:9
**screen** 32:18 36:8
**second** 14:24 15:13
15:21 16:17 20:22
24:11 36:19 37:12
74:14 76:19
**section** 34:5
**see** 14:15 21:23
22:6,16 23:10,19
23:23 24:2,4,6,8
24:18 31:17 33:10
34:5 36:5,11,15
36:16,18,23 47:9
58:20 67:5 74:18
74:23,25 75:2,6,7
76:12,16,20,22,23
78:6
**seek** 50:23
**seeking** 47:8 48:5
48:21 55:5
**seen** 22:24

**selected** 47:7
**sell** 39:23 45:23
51:19,25 52:5,8
52:15 53:6,6,17
53:18 54:5,17
55:14 61:9 72:19
**seller** 22:9,15,18
24:5,6,14,14
26:20 31:20 33:10
**selling** 33:11
**sells** 63:11
**sent** 28:7 29:19
46:25
**September** 46:3,14
47:2
**series** 46:14
**serious** 18:14
**Serpents** 47:20
**service** 67:20
**services** 17:8,15
55:16 60:7 67:21
**set** 79:10
**settled** 62:6 64:4,14
64:21 65:14 66:14
67:2
**share** 18:17 19:14
**shared** 51:15
**sharing** 29:21
**sheet** 7:3 80:1
**Shi** 3:8 6:2
**short** 7:6
**Shorthand** 79:7
**show** 21:16 25:17
30:9 32:8 38:17
39:17 46:8 73:12
**showing** 28:25
74:12
**shows** 74:19 75:12
77:2
**Shudofsky** 3:5 4:6
5:17,21,22 7:18
11:17 12:3 14:23
21:2,5,18,22 25:4
25:7,16,20,24
30:11,17 31:5
32:10,16 33:22
35:7,22 36:4

38:19 39:3,4,21 40:17 41:6 43:21 44:13,23 46:2,11 46:19 47:18,19 48:2 49:12,19 50:3,17 51:10 52:2,20 53:4,12 54:3,15 55:3 56:21 57:4 58:25 60:10 61:8,15,21 62:5,11,22 63:12 64:2,11,19 65:3 65:11,22 66:12,22 67:16 68:10,15,20 69:2,12,21 70:3 70:14 71:9,25 72:11 73:14,21,25 74:6 76:5,11,14 77:11,14,23 78:6 78:19
**side** 8:2 12:13,13 12:18 20:9 29:13 41:12 50:5,6 51:2 55:25 56:9 64:10 66:19
**signature** 24:4
**signatures** 23:20,23 24:2
**similar** 63:20
**simply** 70:25
**single** 17:23 23:6 66:25
**sit** 66:23
**situation** 23:4 42:20 52:9 53:22 54:13 63:20 66:7
**skatovich@ecba...** 2:14
**skills** 70:21
**small** 68:9
**smart** 18:19
**sold** 53:21 54:12,18 57:6 60:14,15 61:2,6,16,23 66:10 72:16 75:16 75:22 76:20,22,24 77:3,6,17,25

**somebody** 7:25 39:20
**soon** 78:17
**sophisticated** 68:12
**sorry** 5:19 24:14 25:8 26:7 28:16 38:10 40:5 49:24 70:17 73:21 75:11 76:3
**Sotheby's** 1:10 3:20 3:21,22 5:11,23 5:24 6:4 55:20 56:5,14,25 57:6 57:25 58:5,12,14 58:15,20,24
**Sotheby's** 80:2
**sounded** 17:13,14
**SOUTHERN** 1:2
**speak** 18:24
**speaking** 58:15
**speaks** 7:25
**special** 45:4 54:14 58:11
**specific** 58:23 68:14,25
**specifically** 54:25
**specifics** 19:11,12
**specified** 14:3
**spend** 59:21
**spotlights** 9:11,16
**Spring** 57:6,12,16
**stake** 60:17,21,23 61:3,6,10,16,23
**stamp** 30:12
**stamped** 25:21 32:11 46:12 73:15 73:16
**stamps** 21:19 35:24
**stand** 49:17
**standpoint** 20:13
**start** 7:20 8:25 9:4 32:23 59:5
**started** 9:20 53:17 53:18 54:5
**starts** 30:11
**state** 15:2
**statement** 4:18

36:13 39:9
**states** 1:1 29:20 63:20
**status** 75:9
**stay** 31:16
**stenographic** 79:14
**stenographically** 79:12
**steps** 43:23 44:4
**stick** 66:11
**stockholders** 63:22
**storage** 17:2
**store** 17:6
**strategic** 63:25
**strategy** 54:7
**Street** 3:9
**strictly** 17:5
**structured** 13:3 35:20 37:8 40:23
**structuring** 13:2
**subject** 20:16
**submitted** 69:14
**submitting** 51:4
**Subscribed** 80:22
**subsequently** 60:19
**success** 68:16 70:20 71:21
**suggest** 28:23 42:2
**suggesting** 29:18
**support** 18:13 20:12
**supported** 27:19
**supporting** 51:4
**supposed** 11:9
**sure** 16:8 21:14 25:4 43:11 44:13 59:14 77:13 78:16
**surfaced** 27:13
**swear** 6:14
**Swiss** 18:20
**switch** 54:6
**switched** 10:5
**sworn** 7:8,13 80:22

_____

**T**

**T** 4:1,9 79:2,2
**table** 45:20

**take** 25:3 32:22 33:9 34:4 43:16 43:23 44:4,11 64:25 78:21
**taken** 1:16 5:2 25:12 44:19 52:11 65:7 79:9,15
**talents** 70:21
**talked** 67:12
**talking** 10:21 22:10 38:2,3,6,13 68:19
**Tania** 14:15 15:13 15:22 18:6,9 19:2 19:5
**technical** 11:15 12:13,18 20:9 29:13,17 41:11,24 51:2 55:25 56:9 64:10 66:19
**technicalities** 41:25
**tell** 30:25 65:25
**ten** 25:6 44:15 65:17 66:2
**term** 10:16
**terms** 30:7
**testified** 7:13 9:23 39:5
**testify** 8:22
**testimony** 15:6 19:23 21:11 37:7 38:12 39:8
**Thank** 6:13 65:4 78:12
**thing** 17:21
**things** 6:17 56:10 56:11
**think** 11:18 61:12
**thinking** 62:19
**third** 48:12 75:19 76:19,20,24
**three** 73:17
**three-page** 35:25
**Thumbnail** 76:17
**time** 1:17 5:4,7 8:7 11:21,25 14:9,20 16:18 20:9 21:14 23:3 25:10,14

27:5,11 39:25 43:10 44:7,17,21 57:18 58:2,16 59:16 62:18,18,20 62:20 64:15 65:5 65:9 66:8 71:2,15 72:18 77:10 78:7 78:10
**Tistounet** 3:21
**title** 20:24 24:17 47:3
**today** 8:4,23 66:23
**today's** 78:11
**told** 12:4 13:5 16:19 48:19
**top** 22:13 34:5
**total** 59:21
**transaction** 35:14 41:20
**transactions** 19:25 20:5,16,19 24:25 27:15,15
**transcript** 4:20 7:2 78:17 79:14
**transcription** 79:13
**transferred** 60:20
**transfers** 34:11
**translate** 20:24
**translated** 6:21
**translating** 43:7
**translation** 5:20 6:24 21:25 23:18 23:24 24:10 26:2 26:3 30:24 31:14 32:13,20 33:2 35:5 36:6 43:9,11 46:13,21 56:18 70:17 72:6 73:18 73:24 74:3 76:8
**Tree** 26:14 27:7,24 29:8
**trial** 43:14
**tried** 19:14
**trigger** 42:17
**TRIOLEGAL** 2:18
**true** 49:17 79:13
**trust** 45:9 60:20,20

60:22 61:2,5,5,9
61:23 62:6,10
64:4,4,13,14
66:14 67:2,21,21
72:9
**trustees** 45:18,21
51:23 52:14
**trusts** 64:21 65:14
**trustworthy** 18:14
18:21
**truthfully** 8:22
**try** 18:8,15 29:2
53:6
**trying** 49:21
**turn** 23:11 49:5
50:11
**turns** 6:23 17:8
**two** 27:22 28:4 29:5
34:11 37:10 66:13

**U**

**uh-huh** 76:7
**ultimate** 51:23
52:13 77:7
**ultimately** 50:12,22
**unable** 16:21
**underneath** 76:18
**understand** 8:5,6,7
8:14,19,20 28:16
32:22 43:8
**understanding**
10:15 28:18
**understood** 8:11
**unfortunately**
16:20 71:3,5,15
**unique** 18:6
**United** 1:1 63:20
**unreasonably**
70:10
**Uralkali** 59:2,3,6
59:11,22 60:18
61:3,6,24 62:13
**USD** 4:18
**use** 17:8 24:19
44:25 45:5,15
66:4 71:12
**usually** 42:16 52:7

53:21 67:5

**V**

**v** 80:2
**Valerie** 3:24 5:12
**valuation** 48:10
49:7,9,11,18
50:10,12,13,15,16
50:22 51:8,13
**valuations** 46:4
47:11 48:5,20,24
49:14 50:4,18,23
51:12,14
**value** 45:7,12
**valued** 47:8
**van** 26:13 27:6 29:7
29:22
**various** 8:15 9:13
37:18 40:4 51:12
75:9
**ventures** 68:3
**Verre** 75:23 76:10
**versed** 51:8
**version** 23:25 24:3
**versus** 5:10
**Vert** 47:12,18
48:11
**video** 5:8 6:3
**Videoconference**
1:16 5:2
**videographer** 3:24
5:5,13 6:13 11:19
11:25 25:10,14
44:16,21 65:5,9
78:10
**Videotaped** 1:15
**view** 12:18 71:21
72:2
**viewing** 58:8,19,19
**viewings** 58:10
**visit** 57:25
**visited** 58:9
**vs** 1:8

**W**

**wait** 6:20
**waited** 54:18

**walls** 9:9
**want** 6:17 21:11
25:5 29:2 30:7,20
39:14 43:11 44:13
44:14 45:5 46:8
49:3,4,9 50:13,14
54:20 65:19 67:9
74:4 75:12 78:15
78:19
**wanted** 15:14 17:15
48:4,9,20,23
59:14,24
**WARD** 2:3
**warranties** 24:15
**wasn't** 49:13
**Wasserschlangen**
47:13 48:6 75:17
**Water** 47:20
**way** 9:14,15 13:3,3
16:6,9 17:9 21:12
29:15,18 39:15
40:23 59:15
**we'll** 25:7,8
**we're** 11:21 12:2
25:11,15 44:17,22
65:6,10
**we've** 15:10 23:13
27:22 29:6 58:2
78:7
**Wedding** 32:3 33:7
34:22 35:15 36:16
36:21 37:5,14
38:5,25 39:11
**went** 14:14 58:12
58:19
**weren't** 62:23
**West** 3:9
**wire** 34:11 36:23
**wired** 34:14,18
**withdraw** 40:6
48:3
**withdrawn** 24:5
29:23 34:8 38:21
49:20 70:19
**withdrew** 60:16
**witness** 4:4 6:7,11
6:15 7:6,12,15

11:18 38:12 54:21
80:4
**Wolverton** 3:7 5:25
78:21
**word** 9:17
**words** 18:17
**work** 48:9 50:8,9
59:5,21 76:19,24
77:3
**worked** 56:8 59:11
**working** 27:10
59:25
**works** 10:3 40:10
47:6 48:4 51:12
52:12 76:18
**world** 71:4
**worth** 18:8,15
**wouldn't** 62:24
**writing** 41:21
**written** 11:3,7 13:6
20:3 23:13,20
26:6,12,20 27:5
27:16,20,25 28:7
31:4,9 33:4 34:21
37:11 38:8 40:2,7
41:7,16 42:7
78:13

**X**

**X** 4:1,9
**Xitrans** 11:13
12:10,19,22 13:4
13:8,13,17 20:6
22:8,15,17 24:14
24:19,25 26:17
27:5 31:18,19
32:6 33:5,12
36:20 45:21 52:14
52:22,25 53:5,18
68:4 75:13 77:3
77:18
**Xitrans'** 27:25
31:25

**Y**

**Yeah** 23:23
**year** 59:10 69:3

**years** 15:7 23:7
59:10,18,20 64:6
**Yep** 77:11
**Yiqing** 3:8 5:25
**yiqing.shi@arno...**
3:15
**York** 1:2 2:10,10
3:10,10 57:14,17
57:19 58:3,6
**Young** 3:22
**Yuri** 48:16
**Yves** 10:10 14:16
15:14,22 16:19
18:13,17 24:7
28:7 55:8

**Z**

**Zoe** 2:5 6:9
**Zoom** 11:20
**zsalzman@ecba...**
2:13

**0**

**1**

**1** 22:5 33:16
**10** 31:10
**100** 16:7 76:5,6
**10019** 3:10
**10020** 2:10
**10th** 2:9
**110** 72:15
**11541** 35:24
**12** 16:14 22:25
**12-11-15** 74:24
**120** 72:15
**125040** 2:20
**13** 14:21,24 16:14
**15/1** 2:20
**16** 22:7
**170** 75:17
**178** 4:14 25:19,22
26:11
**179** 4:15 32:9,14,17
32:24 33:17 34:5
**18-CIV-9011** 1:8
**181** 4:16 21:17,20

22:6 23:12
**1990-something**
  59:10

---
**2**
---

**2** 11:11 17:16 24:13
  34:4,6,9 36:12,17
**2-** 42:5
**2.5** 41:22 42:6
**2:09** 1:17 5:4,7
**2:26** 11:16,21,23
**2:28** 11:24 12:2
**20** 15:7 66:3 80:23
**2002** 9:3 14:4,5
  15:7,8 16:12,18
**2003** 9:3 14:4 15:3
  15:7,8 16:12,18
  26:12 64:6,15
  66:15 67:3,25
**2004** 32:6
**2006** 21:7 22:7 30:2
  31:10
**20082** 32:12
**2010** 60:15,25 61:7
  61:10
**2011** 23:8
**2013** 23:8
**2014** 42:9,25 43:5
  43:22 46:4,15
  47:2
**2015** 39:22 51:19
  51:24 53:8,19
  54:6 55:13,18
  56:6 64:6,16
  66:15 67:3,25
  74:13,20 75:5,18
  75:24
**2016** 57:7 58:3,15
**2017** 72:17,20
**2022** 1:17 5:3,6
  80:3
**21** 1:17 4:16 5:3,6
  80:3
**212** 2:11 3:11
**25** 4:14
**250** 3:9
**254** 4:17 73:13,19

74:10 75:20 76:2
**26** 26:12
**26th** 47:2
**29** 74:13,20 75:5

---
**3**
---

**3** 47:11
**3:00** 21:21
**3:09** 25:11,12
**3:23** 25:13,15,23
**3:38** 30:16
**3:43** 32:15
**3:53** 36:3
**30** 4:13
**30(d)(3)** 70:8
**300** 73:4
**32** 4:15 16:13
**36** 4:18
**3794** 1:25 80:3
**39** 34:14,23
**397** 4:18 35:23 36:2
  36:20

---
**4**
---

**4.5** 42:25 43:5,15
  43:17
**4.8** 34:18,25
**4:21** 44:17,19
**4:33** 44:20,22
**4:38** 46:18
**400** 72:22,23,25
**43,800,000** 33:13
  33:15
**450** 73:9
**46** 4:12

---
**5**
---

**5** 61:17
**5:30** 65:6,7
**5:44** 65:8,10
**50** 73:6
**55th** 3:9
**59** 4:12 46:10,17,24
  48:13

---
**6**
---

**6** 47:12,20 48:7

**6:06** 73:20
**6:19** 78:11,23
**600** 2:9
**6321** 25:21
**6480** 21:19

---
**7**
---

**7** 4:6 47:13,21
**73** 4:17
**763-5000** 2:11

---
**8**
---

**8** 47:14,22
**836-7222** 3:11
**875,000** 36:24
**875,969.20** 36:22
**88** 4:13 30:10,15

---
**9**
---

**9** 47:23
**9:20** 25:8
**90s** 60:14

Page 81

UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF NEW YORK


ACCENT DELIGHT

INTERNATIONAL, et al.,

       Plaintiffs,


    vs.                   Case No. 18-CIV-9011


SOTHEBY'S, et al.,

       Defendants.

_____



Videotaped Deposition of DMITRIY RYBOLOVLEV

Volume II

Taken via Remote Videoconference

Monday, January 24, 2022 - 2:00 p.m. Central European Time




Reported by:

Paula S. Raskin, CSR-4757

Job No.: 3796

DMITRIY RYBOLOVLEV, VOLUME 2

deciding whether plaintiffs should purchase "Homme Assis au Verre"?

A.    It is difficult for me to remember on a, say, painting-by-painting basis because usually Mr. Bouvier showed various documents pertaining to history or value of a particular painting or artwork and he also shared analysis or the results of recent sales of similar works with prices, so it's hard for me to remember when we're talking about a particular piece of art.

From time to time Mr. Bouvier forwarded those documents to Mr. Sazonov, and Mr. Sazonov in turn showed those documents to me.  Sometimes those documents were created by Sotheby's.  But, again, if we are talking about a particular work, it's difficult for me to remember which documents exactly were shown or shared.

Q.    Well, in deciding to buy this particular piece of work, Picasso's "Homme Assis au Verre," did you rely on any documents that you thought had come from Sotheby's?

A.    I also remember that there was one

DMITRIY RYBOLOVLEV, VOLUME 2

photograph shown on which Picasso is -- was photographed standing in his workshop, and that artwork was partially visible on that photograph and this photograph was part of a document provided by Mr. Bouvier.

Whether there were documents created or authored by Sotheby or not for that particular artwork, that I don't remember. It's hard for me to remember whether they were by Sotheby's or prepared by Mr. Bouvier.

But, overall, I must say that there is no doubt that when documents from Sotheby's were provided, it influenced my decision because, to me, Sotheby's is would say the authority number one in the world of art.

Q. There are 12 artworks that are at issue in this action. Can you -- with respect to the plaintiffs' purchase of any of those 12 artworks, can you identify a single instance in which you relied on a document that you thought had come from Sotheby's in deciding whether plaintiffs should purchase the piece?

MR. KORNSTEIN: Object to form.

Ms. Shudofsky, it may help if you

DMITRIY RYBOLOVLEV, VOLUME 2

showed him the documents.  It may help him remember.

BY MS. SHUDOFSKY:

Q.    You can answer the question, Mr. Rybolovlev.

(Translation.)

Q.    You can answer the question, Mr. Rybolovlev.

A.    Although I'm trying to remember now, again, I'm not entirely sure.  And of course looking at those documents might help, but I remember at least a couple of situations, first of them being when Mr. Sazonov expressed his doubts and his opinion that the price might be too high.  That was in connection with a Magritte.

And the second time, it was in connection with "Tête" by Modigliani when I also shared some doubts that the price was adequate. I also thought it was too high.

In both situations, documents by Sotheby's were provided and they influenced the decision to purchase those works.

Q.    And with respect to the "Tête," are

DMITRIY RYBOLOVLEV, VOLUME 2

you referring to emails that referenced ranges

of estimated prices for the work?

A.    It's difficult for me to answer this

when you go by words, but I think it might help

if you show the documents.

Q.    With respect to the Magritte and with

respect to Modigliani's "Tête," did you ask with

respect to those two works that Mr. Bouvier

provide the sales contracts of his purchases of

those works or any documentation relating to

Bouvier's purchase of those works from the

original owner?

        MR. KORNSTEIN:  Object to form.

A.    Mikhail Sazonov was responsible for

the technical side.  I don't remember.

BY MS. SHUDOFSKY:

Q.    And you're aware, are you not, that

Mr. Sazonov never asked Mr. Bouvier to give him

either the sales contract or any other

documentation relating to Bouvier's obtaining

the "Tête" or the Magritte "Domaine d'Arnheim"

from the original owners, right?

        MR. KORNSTEIN:  Object to form.

A.    So Mr. Sazonov was responsible for

DMITRIY RYBOLOVLEV, VOLUME 2

mentioned that this da Vinci sold for about 70 million dollars.  So I asked him why sales were not happening, and among other questions, I also asked him about this article.

So to my questions, Mr. Bouvier replied that the market was tough and it was hard to sell at that moment and that he did or had been doing everything possible, and he assured me that he would ultimately sell all those paintings for certain.

And in responding to my question about the article, he said that the author of the article did not know the entire picture and that it was not the entire price.  On top of that, there were also like dealer commission and some other expenses.

Q.    Did either you or Mr. Bouvier say anything else in the course of this conversation on November 22nd, 2014?

A.    Overall, the atmosphere of that conversation was different from our usual meetings, and based on the fact that he had been unable to organize any sales for quite a prolonged period of time, some doubts began to

DMITRIY RYBOLOVLEV, VOLUME 2

BY MS. SHUDOFSKY:

Q.   What is the next time you saw Mr. Valette?

A.   The next time was in New York when Yves Bouvier came to me and brought the da Vinci painting.

Q.   Did you speak to Mr. Valette during the viewing of the "Salvator Mundi" in New York?

A.   I also think this situation was similar.  When you're present at the viewing of a painting of that kind, such as a painting by da Vinci, of course some exchange of opinions would necessarily take place.

Q.   You don't speak English or French, right, Mr. Rybolovlev?

A.   Yes, but my ex-girlfriend was present there and she interpreted for me.

Q.   And who was present?

A.   Anna Barsukova, as far as I remember.

Q.   And did you have any direct conversation through your ex-girlfriend with Mr. Valette in which you said something to him and he said something to you?

A.   I believe I already answered this

Page 158

*** ERRATA SHEET ***

CASE: Accent Delight International Ltd., et al v.
      Sotheby's, et al

DATE: January 24, 2022          JOB NO.: 3796

WITNESS: Dmitriy Rybolovlev

PAGE/LINE        CHANGE          REASON

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____


_____

            Dmitriy Rybolovlev

Subscribed and sworn to before me          ZOE SALZMAN
                                  NOTARY PUBLIC-STATE OF NEW YORK
this 25th day of February , 20 22          No. 02SA6402112
                                      Qualified in Kings County
_____ .   My Commission Expires 12-23-2023
      Notary Public

TransPerfect Legal Solutions
212-400-8845 - Depo@TransPerfect.com

**A**

**ABADY** 82:3
**absolutely** 105:18 128:23
**abundance** 124:24 132:12
**aburra@ecbaw...** 82:16
**Accent** 81:4 85:10 91:10 94:6 101:17 150:14,16,19 151:17,19,22 152:7 153:9 154:15 158:2
**acceptable** 105:24
**acceptance** 130:6
**accepted** 126:12
**accompanied** 145:14
**acquire** 114:12 115:15 149:25
**acquired** 114:3 147:24
**acquiring** 117:7
**acquisition** 100:17 102:4,21 105:21 110:13 112:2
**act** 101:3
**acted** 90:10 91:4 92:16 100:9 114:13 117:11 120:6 149:10
**acting** 120:10 131:12
**action** 97:18 112:5 112:6
**actions** 137:21
**actual** 91:7,8
**add** 126:11 147:3
**addition** 118:24 126:9
**addressed** 121:3,5
**adds** 128:23
**adequate** 98:20
**advise** 152:4
**advisers** 153:8

**agenda** 100:10
**agent** 90:10 91:4 92:17,19 100:9 101:5,6 104:11,12 105:5,7 113:21 114:9,10,13 117:11,12,14 118:20,20 119:2,4 119:17,22 120:4,5 120:6,11 149:11
**ago** 150:4,8
**agree** 93:19 105:6 114:21
**agreements** 122:19
**ahead** 101:23 143:17
**Aimee** 83:22
**ajondahl@ecba...** 82:15
**al** 81:5,10 85:10,11 158:2,2
**allegations** 135:17 136:20 137:9
**alleged** 149:17
**allow** 128:24
**allowed** 133:18
**allows** 117:10
**Amendment** 125:9 125:13 128:6
**American** 119:2 127:25 130:13
**amount** 104:8 105:8 114:11
**analysis** 96:8 122:17
**Ananda** 82:8 86:4
**and-** 82:17
**Andrew** 82:7 86:4
**Anna** 144:20
**annoys** 123:21 129:25 131:25
**answer** 89:22 92:24 93:5 98:5,8 99:4 102:13,18 104:25 105:24 106:7 110:24 111:14,15 121:23 124:7,9,16

125:6 126:20 128:2,7,11,25 129:2,17 130:14 130:17 131:21 132:13,17,22 133:2,14,19,20,20 134:4,5,12,15 135:22 137:12 138:22 143:14,20 143:23,25 147:4 152:18,19,25 155:12
**answered** 123:8 144:25 152:16
**answering** 111:9 128:8 130:20 133:4,8,9,16 134:7 141:11
**answers** 86:18 157:11
**apologize** 117:17
**appear** 141:2
**appeared** 148:18
**Appearing** 82:23 83:18
**appropriate** 126:23 135:16
**approximately** 85:7
**April** 87:2 116:12 135:14
**area** 150:21
**areas** 155:11
**Arnold** 83:4 85:18
**arranged** 91:6 115:20
**arrangement** 117:5
**arrest** 124:22 127:11,19 137:8
**arrested** 129:14 137:4
**art** 87:24 89:6,15 90:7,16 91:3,5,7 92:21 94:11 95:4 95:6,10,16,18 96:12 97:16 100:20,24 101:3,8

103:3,8,9 105:16 106:12,22 108:8 114:9,12,16,19,25 115:8,9,15,16 145:14,22 146:7 149:4,12 150:13 151:10,20 153:13 153:17,19,20,24 154:2,3,6
**article** 138:20,24 138:25 139:4,25 140:5,13,14
**artists** 141:17
**artwork** 91:19,20 91:25 96:8 97:4,9 100:11,12,18 112:22
**artworks** 91:9 92:5 97:17,20 101:12 104:6 105:9 108:5 110:10 111:2,23 112:20 117:7 138:4 148:8 150:2 150:11
**asked** 90:5,24 99:19 102:19 103:14 106:9,20 107:21 110:11 111:3,3,10 115:4 131:24 139:24 140:3,5 141:5,14
**asking** 100:15,15 133:6 134:2 147:22
**Asner** 83:6 85:21
**aspect** 128:8
**assert** 125:8,12,19
**assets** 135:7 151:5 151:8,14,25 152:8
**Assis** 87:2,6,14 88:22 89:21 90:22 91:11,15 92:11,12 93:4,23 94:6,20 96:3,23
**assist** 139:24
**assistance** 145:21
**assure** 115:24

**assured** 140:10
**atmosphere** 140:21 141:4
**attached** 84:17 138:20
**attempted** 136:2
**attempting** 127:17
**attempts** 136:9
**attended** 95:21
**attention** 118:11,21 136:21 137:10
**attorney** 86:5 128:11 130:20 133:4,16,18
**Attorney's** 136:3 136:10,12,18
**attorney-client** 123:24 130:3 132:3 152:14,20
**attorneys** 82:18 135:20 136:17 152:13
**au** 87:2,6,14 88:22 89:21 90:22 91:11 91:15 92:11,12 93:4,23 94:6,20 96:3,23 110:7,25 111:22
**auction** 148:6
**auctions** 103:3
**August** 135:10
**authenticity** 115:23
**author** 140:13
**authored** 97:8
**authorities** 123:12 129:6,9 134:14 154:8
**authority** 97:16
**available** 116:18
**Avenue** 82:9
**avoid** 118:16,25 152:7 154:7
**aware** 99:18 108:16 109:19 112:18 136:18

**B**

B 84:9
back 103:25 104:3 118:8,10 125:23 126:3,5 133:23 146:24 147:2 155:3,5,25
bad 123:20 129:24 132:3 141:12,17
Baiser 101:14 110:8 111:2,22
ballpark 108:15
bargain 114:22
Barsukova 144:20
based 112:5 121:10 132:14 140:23
Basel 94:8,13
basically 122:16
basis 96:5 129:18 147:9
Bates 84:15 116:13 138:8
began 140:25 149:15
beginning 85:15
behalf 82:23 83:18 131:13 137:19
behavior 103:2 112:15
believe 94:25 95:14 143:24 144:25 145:13 149:24
believed 104:17
belong 151:25
Beltran 83:25 85:12
BENJAMIN 83:7
benjamin.wolver... 83:15
Bersheda 126:13 145:10
Bersheda's 126:15 130:9 132:8
best 118:16 135:21
better 94:2 100:6 136:16
bidders 138:3
billed 91:10

Bilya 82:19 86:6
bilya.lokova@tri... 82:22
birthday 104:13,14 104:15 139:7,8,9
blamed 141:11
Blancaflor 149:3
blindly 114:21
Blue 90:4 109:11 109:16,20 147:19
Bogdanov 87:21 91:23 138:10,23 139:11,21 146:4
bought 141:8 149:12 153:13,17
Bouvier 84:13 87:4 87:5,12,13,22,23 88:9,10,20,21,21 89:5,7,17,20 90:2 90:5,6,10,21,24 92:14,16 96:6,13 97:6,11 99:9,19 100:5,9,15,16 101:25 102:19 103:14 104:7,11 105:5 106:2,9,14 106:21 107:13,21 110:11,22 111:3,4 111:24,25 112:19 113:5,16,21,23 114:3,8 115:4,7 115:14,20 116:3,5 116:11 117:6,11 119:16 120:10 121:8,14,17,19,20 122:8,10,22 124:22 127:20 129:13 130:22 131:6,13 135:3,17 136:4,13,20 137:4 137:9 138:2 139:4 139:12,18,19,22 140:6,18 141:10 141:11 142:15 143:6 144:6 147:8 147:11,12,22 148:4,15,18

149:10,17
Bouvier's 99:12,21 100:17 102:3 112:2,22 135:6 149:3
break 103:18 118:3 125:21,21,23
brief 125:23
briefings 137:17
BRINCKERHO... 82:3
bring 136:4,13
brought 144:6
Bryan 83:25 85:12
Bureau 136:11
Burra 82:8 86:4
buy 96:21 100:24 109:12 151:20
buyer 92:22 114:21

### C

C 82:1 83:1 157:2,2
called 86:15 135:6 149:20
capacity 95:21,23
case 81:8 104:6 105:9 110:11 111:3,23 112:21 114:4 126:11 128:23 129:21 130:7 132:6 138:4 148:8 158:2
cases 89:10
cause 157:17
caution 124:24 132:12
celebration 139:8
Celli 82:3 85:25
Central 81:18 85:4 85:7
certain 140:11 149:23
Certified 157:6
certify 157:8
CHANGE 158:6
charged 123:5,11 127:3,6,15

charges 131:3 136:4,13
Château 90:17
Chernitsyn 137:16 137:18
chooses 125:12
Christie's 100:22 103:4 148:17
chronology 95:17
circle 147:8
civil 135:2
clarify 126:25
client 152:12
close 148:15
closed 155:16,16
closely 137:13
Cohen 89:16,18 90:3 147:18
collateral 106:12
collection 103:9,12
come 96:24 97:22 125:23 149:15
comes 103:9
comment 102:24
commission 105:18 118:25 119:3 140:16
communications 152:12,15,21
companies 92:6,7 92:18 137:20
company 91:20 105:15 149:3 150:5
competence 100:13
competent 88:15
complaint 130:21 131:6,10
completely 114:20 115:2 129:20 143:10
complicit 149:17
computer 157:12
concern 137:25
concluded 118:19 119:11 156:5
concludes 155:19

conducted 126:22
confidentiality 100:21
confirm 135:22
confirms 122:24
confused 111:16
confusing 94:16
connection 89:12 90:14 98:16,19 106:11 107:12 117:6 122:20 127:16 134:11,14 137:22 143:5 148:6 153:9 154:8
considered 103:2 147:7
consistent 117:4
consults 101:6
contact 148:15
contacted 147:9
contemporaneou... 86:12
contents 149:23
context 151:3
Continued 83:1
contract 87:5,10,13 87:22 88:9,21 93:12,20 99:20 102:2,20 103:14
contracts 99:10
conversation 139:13,16,20 140:19,22 141:22 143:13 144:22
conversations 153:6
convicted 123:3
cornerstones 100:21
correct 107:7 109:2 109:3,9,13,14 110:5,6 111:6 112:3 134:8 135:7 135:11,13,17 136:12 137:7 148:9 149:20 157:14

cost 114:16
counsel 85:13 87:8
  102:7 124:12
  130:17 134:20,22
  155:9,12 157:16
counsel's 153:2
couple 98:13 118:3
course 92:25 98:11
  139:20 140:19
  144:13
court 81:1 86:7
  126:12 130:7
  132:6 135:11,15
  151:4,7
Court's 132:4
create 151:8
created 95:13,18
  96:16 97:7 152:7
crime 123:3
criminal 124:4,10
  124:17 125:2
  126:21 127:8
  129:12 130:10,21
  131:3,3,6,10
  132:10 133:10
  134:13,16 136:4
criminally 123:5
  127:15 128:15
  129:5,9
CSR 157:23
CSR-4757 81:24
cubism 95:15
currently 129:10
Cushion 90:4
  109:11,16,20
  147:19

**D**

d'Arnheim 99:22
da 140:2 144:6,13
Daniel 82:4 85:24
date 142:11 157:9
  158:3
dated 106:17
  108:24 116:12
  138:10
daughter 145:9

day 116:2,25
  122:18 139:7
  151:2 158:23
de 101:15
deal 87:17 88:13,15
  89:2 93:16 100:4
  107:18 116:4
  135:20 146:11
dealer 90:25
  140:16 148:5
deals 100:2,3
  102:11
deciding 96:2,21
  97:22 107:3
  108:25 109:7,12
  110:3
decision 97:14
  98:24 101:7
  120:19 134:11,14
defendants 81:11
  83:18 85:19
Defendants' 116:9
  119:15 138:7,20
Delight 81:4 85:10
  91:10 101:17
  150:14,16,19
  151:17,19,23
  152:7 153:9
  154:15 158:2
Delight's 94:7
delivery 92:21
  100:11 156:3
delve 91:12
demonstrated
  122:21
deny 135:23
deponent 123:22
  130:2 132:2
deposition 81:15
  85:8 116:2,14,25
  138:14 151:2
  155:15,20 156:5
  157:8
depth 122:16
describes 117:9
DESCRIPTION
  84:11

designated 86:19
detailed 143:24
details 89:3 91:13
  149:13
determining
  132:22
difference 127:3
different 114:20
  115:2,6 140:22
difficult 96:4,18
  99:4
direct 105:23
  118:11,21 131:20
  132:16 144:21
  148:19
directed 94:3 100:6
  136:17
directing 125:6
  132:13
direction 155:12
directly 118:25
disclose 89:8,13
  90:11 100:23
  103:4
disclosed 100:25
  103:6
discovery 149:21
  149:21
discuss 139:3
discussed 91:2,7
  122:19 150:25
discussion 146:19
  153:5,8
discussions 142:25
display 145:16
disposal 151:5
DISTRICT 81:1,2
divorce 151:3
  152:8 153:10,12
  153:16 154:9
dkornstein@ecb...
  82:12
Dmitriy 81:15 84:5
  85:1,9 86:1,14
  87:1 88:1 89:1
  90:1 91:1 92:1
  93:1 94:1 95:1

96:1 97:1 98:1
  99:1 100:1 101:1
  102:1 103:1 104:1
  105:1 106:1 107:1
  108:1 109:1 110:1
  111:1 112:1 113:1
  114:1 115:1 116:1
  117:1 118:1 119:1
  120:1 121:1 122:1
  123:1 124:1 125:1
  126:1 127:1 128:1
  129:1 130:1 131:1
  132:1 133:1 134:1
  135:1 136:1 137:1
  138:1 139:1 140:1
  141:1 142:1 143:1
  144:1 145:1 146:1
  147:1 148:1 149:1
  150:1 151:1 152:1
  153:1 154:1 155:1
  156:1 157:1 158:4
  158:21
document 97:5,21
  116:18 117:19
  122:14 123:25
  130:5 132:5
documentation
  99:11,21 100:17
  102:3,20 104:7
  105:7 106:3
  107:14 110:12,18
  111:5,25 112:21
  113:5,16
documents 95:25
  96:6,14,15,16,19
  96:23 97:7,13
  98:2,12,22 99:6
  100:4 112:7
  113:22 149:23
doing 140:9 151:21
  152:3
dollars 108:12,19
  109:17,21 120:16
  140:3
Domaine 99:22
doubt 97:13
doubts 98:15,20

140:25 148:20
draft 155:23
duly 86:11,15

**E**

E 82:1,1 83:1,1
  84:1,9 157:2,2
earlier 147:17
easily 119:7 122:2
efforts 102:25
  106:11
either 90:5 99:20
  140:18 141:21
  157:16
elapsed 146:15
electronically
  85:23 86:3
email 138:9
emails 99:2
embarrasses
  123:22 129:25
  132:2
Emery 82:3 85:25
emotions 143:2
employee 94:10,24
  95:3,20
English 86:12,13
  138:12 144:15
enjoined 151:4
enjoyed 104:16
entire 140:14,15
entirely 98:11
entirety 117:10
entity 115:9 147:13
  148:6 149:11
entrusted 118:14
  119:25
equivalent 125:10
  128:6
ERRATA 158:1
escrow 92:16,19
  100:9 120:4
especially 142:24
Esq 82:4,5,6,7,8,19
  83:5,6,7,8,9,22,23
established 125:14
estimated 99:3

et 81:5,10 85:10,11
  158:2,2
Eternal 101:14
European 81:18
  85:4,7 126:12
euros 109:6
Eve 101:15
event 157:17
events 126:17
  132:11 137:21
evidenced 116:5
evidences 119:16
  120:10
ex-girlfriend
  144:17,22
ex-wife 151:2 152:8
  154:14
ex-wife's 151:21
exact 141:20
  142:11
exactly 91:20 92:25
  96:19 108:6 112:8
  112:13,14 148:11
  150:20 153:20
EXAMINATION
  84:6 86:20
examined 86:16
example 89:14
exception 147:18
exchange 144:13
exchanged 143:4
Exhibit 84:12,13
  116:9,14 119:16
  138:7,14,20
Exhibits 84:17
existed 150:6
existence 130:6
  138:24 154:14
expected 88:8
expenses 140:17
experience 108:7
experts 150:21
  151:24
explain 149:19
explained 120:17
explicitly 142:20
Expo 145:5

expressed 98:14
  120:15 137:25
  143:2
extent 152:11,20

F

F 157:2
facilitated 149:5
fact 94:19 112:5,18
  130:9 132:9
  140:23 141:14
  147:7 154:2
factors 115:22
facts 126:21 129:20
fair 145:14
faith 123:20 129:24
  132:3
fall 106:10 107:22
  119:18
false 129:13
family 90:15
far 89:24 90:23
  93:10 94:8,15,23
  103:15 106:8,20
  108:13 109:18
  113:9 122:20
  129:8 131:9 135:4
  135:9,12 136:7
  137:6 139:17
  142:6,14 144:20
  145:13,17,24
  148:2
favor 135:9
FBI 136:17
February 108:2,18
  110:3,9 124:22
  129:14 131:15
  137:5
Federal 123:19
  129:23 131:24
  136:10
Femme 101:15
Fifth 82:9 125:8,9
  125:13 128:6
file 131:2,3,6
filed 130:21 131:9
final 119:10,13

122:4
Finance 149:25
financial 150:21
  151:24
financing 106:12
  108:14
find 101:2 102:25
  115:14 154:14
finish 111:14
finished 111:9,13
firm 85:25 120:16
first 95:15 98:13
  116:2,25 123:18
  138:21 142:7,9
  149:2 151:2
  154:14
flew 104:15
Floor 82:9
follow 128:10
  132:17 155:8
following 113:13
  130:16,19 133:3
  133:15
follows 86:17
foregoing 157:10
foreign 86:5
form 87:15,25 88:3
  88:12,24 90:9
  91:18 92:4,15
  93:9,14,25 94:22
  97:24 99:14,24
  100:19 102:6,9,14
  102:23 104:10
  105:11 106:5,19
  107:6,16 108:20
  109:22 110:15,20
  111:7 112:4,12,24
  113:8,20 114:6
  115:11,17 117:16
  119:20 121:9,22
  122:12 125:4
  127:21 128:9
  131:8 132:24
  133:14 134:19
  135:18 136:6,15
  136:23,25 137:11
  143:19 145:23

146:8 147:25
  148:10 149:7,9
  150:3 151:11,17
  151:19,22 152:6
  152:10 154:10,16
  154:20
formation 153:8
formed 150:14,16
  150:19,24 151:24
former 94:10,23
  95:20
forth 157:10
forum 135:16
forwarded 96:14
found 90:25 121:24
fourth 118:22
fraud 149:17
free 111:14
freeport 153:14,18
  154:6,7
French 122:15
  144:15
Friday 122:18
friend 104:13,22,23
Frieze 145:5,8,11
frighten 138:2
front 116:20
  122:23
froze 151:7
full 90:18 105:17
  157:13
function 115:24
  120:3
functions 117:12
  117:14 118:19
Furman's 130:4
further 155:7,14

G

Garnov 83:24
  86:10
gathered 126:15
  130:8
Gauguin's 110:2
Generally 89:7
gentleman 142:16
getting 118:3

Giacometti's
  101:14
give 99:19 101:25
  110:12
go 89:2 93:22 99:5
  101:23 103:19
  117:23 143:17
  146:17 154:22
Gogh 116:4 119:17
going 86:24 101:11
  101:20 103:23
  118:6 123:7,13
  124:6 125:10,25
  126:18 129:16
  133:24 146:18,22
  154:25
good 85:17 86:22
  86:23 94:12
Green 105:21
  106:15 107:4
ground 123:19
  129:23
grounds 123:23
  126:9 128:21
  131:22 134:2,4,7
  152:11
group 101:11
guess 121:23

H

H 84:9
happening 140:4
hard 92:23 96:10
  97:10 137:12
  138:22 140:8
  151:12,13
Hawaii 104:14
heard 94:19
Heller 107:24
  108:16 109:19
  137:25
Heller's 108:7
help 97:25 98:2,12
  99:5 146:6
hereinafter 86:19
hereinbefore 157:9
high 98:16,21

104:16 141:7
**highest** 135:11
**highly** 124:5
**history** 95:17 96:7
**Homme** 87:2,6,14
88:22 89:21 90:22
91:11,15 92:11,12
93:4,23 94:5,20
96:3,22
**honest** 137:13
**house** 148:6
**Human** 126:13
130:7 132:7
**hundred** 94:17
105:14 109:6

**I**

**idea** 141:21
**IDENTIFICATI...**
116:15
**identify** 97:20
115:15 147:14
**identifying** 145:21
146:6 148:7
**II** 81:16 84:5 85:1
**imagine** 104:22
**imagined** 114:11
**important** 95:9,17
100:10 115:22,22
**impression** 148:12
148:23
**improperly** 126:16
127:17 132:8
**inappropriate**
124:5 125:17
131:23
**include** 121:20
122:10
**included** 133:25
138:25
**includes** 121:11,15
**including** 124:11
125:2 127:23
128:2 139:20
**indicated** 103:10
142:15,19
**influence** 127:18

**influenced** 97:14
98:23
**influencing** 127:17
**information** 101:2
104:20,21 126:15
130:8 147:10
148:14,20
**initially** 135:5
**initiated** 135:2
**injunction** 135:5,6
135:8,11 151:4
**inquired** 88:20
112:19,25
**inquiries** 112:11
**instance** 89:25 90:5
90:13 97:20
**instruct** 124:6
125:16 126:18
127:9,25 128:25
129:17 130:13
134:4
**instructing** 124:8
124:15
**instruction** 153:2
**instructions** 126:19
128:10 130:17,19
132:18 133:3,15
**insurance** 106:14
106:17,24 109:15
153:22
**interest** 114:14
120:15
**interested** 157:17
**interesting** 95:11
**International** 81:5
85:10 158:2
**interpret** 124:13
**interpreted** 86:11
86:18 144:18
**interpreter** 83:24
86:8 87:8 101:18
102:7 117:17,18
117:19,25 124:12
131:16,16 133:23
134:20,22
**introduce** 85:14
**INTRODUCED**

138:15
**invade** 152:23
**Invest** 91:10,14,24
**investigated** 128:15
129:5,9
**investigation** 124:4
129:11 134:13
136:11
**investigations**
126:22 127:8,10
127:12 130:11
132:10
**invoke** 130:3
**invoking** 128:5
132:20 133:10
134:16
**involve** 130:11
**involves** 126:14
152:11,20
**involving** 130:8
**irrelevant** 129:20
**issue** 91:3 97:18
104:6 105:9
110:10 111:2,23
112:20 114:4
138:4 148:8 149:4
**issues** 88:4 100:12
135:21
**items** 100:10

**J**

**J** 82:4
**January** 81:18 85:3
85:6 109:6,13
130:22 131:7,10
158:3
**Jennings** 94:25
**Job** 81:25 158:3
**Jondahl** 82:7 86:4
**judge** 130:4 151:13
**June** 105:22 107:5
119:9 122:4
**Justice** 127:18

**K**

**K-H-O-R-O-B-R...**
131:19

**Karen** 83:23
**Katia** 145:9
**KATOVICH** 82:6
**keep** 143:10
**Khorobrykh**
131:12,18 138:10
**kind** 136:13 144:12
**Klimt** 142:10,23
**Klimt's** 107:10,25
108:10,17
**knew** 114:3 115:7
115:14 147:10
**know** 92:24 93:3
94:18 95:23
103:13 112:25
116:17 118:13
122:21 125:18
129:8 131:9 135:4
135:9,12 137:6
138:17 140:14
141:23 142:12
149:13,19 150:23
154:17,21
**knowledge** 151:21
154:13
**known** 95:12
114:18,24 120:19
**Konstantin** 83:24
86:10
**Kornstein** 82:4
85:24,25 87:15,25
88:3,12,24 90:9
91:16,18 92:2,4
92:15 93:7,9,14
93:25 94:22 97:24
99:14,24 100:19
101:22 102:6,9,14
102:23 103:16,21
104:10 105:11
106:5,19 107:6,16
108:20 109:22
110:15,20 111:7
112:4,12,24 113:8
113:20 114:6
115:11,17 117:16
119:20 121:9,22
122:12 123:7,13

123:16 124:13,19
124:23 125:7,16
126:6 127:21
128:9,17,20
129:16 131:8,20
132:24 133:13,24
134:18 135:18
136:6,15,23,25
137:11 143:16,19
145:23 146:8,13
146:20 147:25
148:10 149:7,9
150:3 151:11
152:10,19 154:10
154:16,20 155:14
156:4
**Kubie** 83:9 85:21

**L**

**L** 83:5
**La** 101:13
**Landscape** 119:18
**lasts** 104:24
**law** 125:5 127:2,25
128:6 129:12
130:13 132:16
**lawyer** 92:23
149:18 151:13
**lawyers** 94:3
150:21 151:23
153:6
**Le** 101:13 110:7,25
111:22
**learn** 149:2
**learned** 147:20
**learning** 147:18
**led** 149:24
**left** 112:10
**legal** 135:23
**Leningradsky**
82:21
**Leonardo's** 139:2
**Let's** 103:19 146:17
154:22
**letter** 84:13 90:18
116:3,11,24 117:4
117:8,10,20

119:19 120:9 121:3,5,10,19,25 122:21,23
**level** 104:16 142:25
**limit** 138:3
**line** 85:22
**linguistic** 122:17
**list** 128:2
**listen** 126:19
**Lit** 110:7,25 111:22
**litigation** 149:5
**lives** 152:3
**LLP** 82:3
**Lokova** 82:19 86:6
**London** 145:6,12
**long** 150:4,8
**look** 119:23
**looking** 98:12 122:14 153:5
**lot** 136:21 137:9
**luring** 129:13

**M**

**M** 84:1 90:18
**MAAZEL** 82:3
**Magritte** 98:17 99:7,22
**Maillol's** 101:13
**main** 115:24
**man** 104:12 110:21 110:22
**Manhattan** 136:3
**manner** 123:21 129:24 131:25
**March** 120:19 150:25
**Marcus** 83:6 85:21
**marcus.asner@a...** 83:14
**Mareva** 135:6
**marked** 84:12 116:14 138:7,15
**market** 100:20,22 101:4 103:3 140:7 141:12,12,13,17
**marking** 116:8
**masterpiece** 118:14

119:24
**masterpieces** 141:18,18
**Matisse's** 105:21
**matter** 85:9 101:9
**mean** 110:22 121:20 122:10
**meaning** 92:20
**mechanism** 92:18
**media** 137:19
**Méditerranée** 101:13
**meet** 131:14
**meeting** 120:14
**meetings** 140:23
**Mei** 91:10,14,24 92:10
**mention** 142:17
**mentioned** 89:10 89:17 90:2,15 126:10 128:22 140:2
**met** 94:25 95:2
**Mikhail** 87:17 88:5 88:14 93:15 99:15 102:10 107:17
**million** 108:12,19 109:6,16,21 120:16 140:3
**mind** 142:19
**Minister** 127:18
**minute** 117:23 118:3
**mistaken** 95:16 149:22
**Modigliani** 89:15 90:4 98:19
**Modigliani's** 99:8 109:11,20 147:19
**moment** 139:22 140:8
**Monaco** 123:5,12 124:11,18 125:5 125:10 126:25 127:16,19,24 128:6 129:13 130:12,22 131:7

131:10,14 132:11 132:15 133:10 134:16 137:5 139:9
**Monday** 81:18 85:3
**money** 89:12,18 104:8 105:8,15 114:12
**monitor** 137:13
**months** 119:8 122:3
**morning** 85:17 86:22,23
**Moscow** 82:20
**move** 153:13,17
**moved** 153:19,20 153:21 154:6
**multifaceted** 95:13
**Mundi** 109:5 139:2 144:9

**N**

**N** 82:1 83:1 84:1,1
**name** 85:12 89:13 90:6,17,19 93:3 102:25 131:17
**named** 101:16 127:15
**names** 89:8 90:11
**Narmino** 127:18
**nature** 117:9
**near** 148:13
**nearby** 148:13,24
**necessarily** 144:14
**necessary** 151:8
**necessitated** 104:19
**need** 89:11,18 143:20
**needed** 148:21
**needs** 131:17
**never** 90:24 99:19 100:22 102:19 110:11 111:3 112:19 113:4,15 114:21 147:19 148:4,17 154:5
**New** 81:2 82:10,10

83:11,11 138:19 139:3 144:5,9
**Notary** 157:7 158:25
**notes** 157:15
**noticing** 85:15
**November** 123:6 138:11 139:10 140:20
**Nude** 105:21 106:15 107:4
**number** 84:11 97:16 123:17 131:23 132:3 153:21

**O**

**O** 84:1
**object** 87:15,25 88:3,12,24 90:9 91:16,18 92:2,4 92:15 93:7,9,14 93:25 94:22 97:24 99:14,24 100:19 102:6,9,14,23 104:10 105:11 106:5,19 107:6,16 108:20 109:22 110:15,20 111:7 112:4,12,24 113:8 113:20 114:6 115:11,17 117:16 119:20 121:9,22 122:12 123:18,23 126:10 127:21 128:9,20 129:16 131:8,20 132:24 133:24 134:18 135:18 136:6,15 137:11 143:19 145:23 146:8 147:25 148:10 149:7,9 150:3 151:11 152:10 154:10,16,20
**objecting** 129:22 134:2

**objection** 128:17 131:22 133:13 136:23,25
**objections** 123:17 127:22 128:3 129:18 133:25
**obtain** 88:20 106:10,12,21 107:21 119:9 122:4
**obtained** 106:14 126:16 132:8
**obtaining** 99:21 148:7
**obviously** 111:13
**occasion** 145:11
**occur** 94:13
**October** 106:16,17 107:3 108:11,25 109:12 110:2 150:17
**offenses** 123:11
**offer** 119:10,13 122:5
**offered** 120:15
**Office** 136:3,10,12 136:18
**official** 127:19
**Okay** 101:22 146:20,21
**older** 145:9
**Olga** 131:12,17 138:10
**once** 89:14 102:24 104:13 114:8 115:18 150:14 151:7
**one-word** 105:24
**ones** 108:6 150:22
**ongoing** 124:3,25 126:21 130:10 132:9
**opened** 150:6
**operate** 150:22
**opinion** 98:15 107:25 114:14,23 148:14,22

**opinions** 144:13
**oppresses** 123:22 130:2 132:2
**order** 154:7
**ordinary** 103:3 105:14
**organize** 139:23 140:24
**organized** 114:9 137:22
**original** 87:6,13,23 88:10,22 89:6,8 89:11,13,16,21 90:3,6,12,16 91:8 93:4,13,21,22 99:13,23 100:18 100:23 101:2 102:4,22,25 103:5 104:8 105:17 106:4 107:15 110:13 111:6 112:3,23 113:7,18 113:24 121:16 122:15,22 138:11 147:20
**Otahi** 110:2
**overall** 97:12 108:9 140:21 141:2,4
**overexposure** 138:2
**owned** 90:16 115:9 150:10
**owner** 87:6,14,23 88:10,22 89:6,11 89:11,13,16,21 90:3,7,16 93:4,13 93:21,22 99:13 100:18 101:2,8 102:22 103:2,6 104:8 105:17 107:15 110:13 111:6 112:3,23 114:19,24 118:13 119:8,12,12,17,24 120:5 121:11,15 121:16,16 122:3 122:22 147:19

**owners** 89:9 90:12 91:4,8,8 99:23 100:23 102:5 103:5,10 106:4 113:7,19,24 147:20

---
**P**

**P** 82:1,1 83:1,1
**p.m** 81:18 85:4,7 103:23,24,25 104:3 113:14 116:15 118:6,7,8 118:10 125:25 126:2,3,5 138:15 146:22,23,24 147:2 154:25 155:2,3,4,19 156:5
**P0005856** 84:15 116:13
**P0025375** 138:9
**Page** 84:4,11 121:25
**PAGE/LINE** 158:6
**paid** 91:14,19,20 92:10 104:8 105:8 141:7
**painting** 95:22 96:8 109:2,7,13 110:4 110:9 115:21,21 118:15 120:2,17 121:11,16,17 122:23 142:10,25 143:5 144:7,12,12
**painting-by-pain...** 96:5
**paintings** 139:24 140:11
**paragraph** 118:12 118:18,22 119:5 119:23 120:13,21 120:24 121:7,24 122:8
**part** 97:5 121:21 122:11 146:11 147:8

**partially** 97:4
**particular** 95:8,14 96:7,11,18,22 97:9 100:3 114:19 114:25 115:8 122:2 137:21 148:5 150:7,23 153:24
**particularities** 135:23
**parties** 104:13
**party** 85:15 104:14 104:15 139:9 157:16
**Paula** 81:24 157:6 157:23
**pay** 105:16
**paying** 91:24 92:5
**payment** 92:20 100:11
**pending** 132:6
**people** 143:3 151:24
**percent** 94:17 105:14
**performed** 117:11 118:19 120:3
**performing** 117:14
**period** 92:7 95:15 140:25
**periods** 95:18
**person** 94:6,9 95:19 115:9 135:21 142:3,8 145:4 147:13 148:6
**personally** 137:20 145:24 151:22
**persuade** 136:2
**pertaining** 96:7 113:22
**Pétrus** 90:17
**Philip** 127:18
**phone** 126:16 130:9 132:9
**photograph** 97:2,4 97:5

**photographed** 97:3
**Picasso** 90:22 95:12 97:2
**Picasso's** 87:2,6,14 88:22 89:21 91:11 92:11,12 93:23 94:5 96:22
**picture** 140:14
**piece** 90:7 92:21 94:7,11,21 95:4,7 95:9,10,14,15,16 96:11,22 97:23 100:24 101:8 103:8,9 105:16 106:4,10,21 107:15 112:2 113:4,15 114:16 114:19,25 115:9 119:17
**pieces** 91:3,5,6,7 102:4,5,21 113:6 113:18 114:9,12 115:8,15,16 153:24
**place** 144:14
**plaintiff** 130:25
**plaintiffs** 81:6 82:23 86:2,3,5 87:22 88:19 90:7 91:14 92:10 93:20 96:2 97:23 101:12 102:2 106:9 107:4 107:21 108:23 109:4,10,25 110:8 116:6 117:5,15 120:11 130:21,24 131:2,2,5,9 134:25 135:8,16 146:5 147:14,21 147:24 155:9,24
**plaintiffs'** 86:25 92:13 97:19 105:20 106:11 107:9 110:10 135:25 137:8
**please** 85:13 86:8 89:23 111:16

113:10,12 129:3 134:9 137:2 147:16 153:15
**plural** 130:24
**Plus** 139:25
**point** 103:18 138:23 154:3
**Porter** 83:4 85:18
**portion** 113:13
**posed** 132:23
**position** 122:9
**possibility** 132:14
**possible** 120:4 140:9 141:16 143:4 147:4 156:4
**possibly** 145:10
**potential** 138:3
**prefer** 118:24
**prepared** 97:11
**present** 83:21 104:15 139:15 143:9 144:11,17 144:19 145:7
**presenting** 118:17
**president** 142:18 142:20
**press** 136:21 137:10,14,17,23
**pretenses** 129:14
**prevented** 100:14
**previous** 91:4 127:22 147:3
**previously** 84:12 126:10 128:3,22 129:19 138:6,14
**price** 98:15,20 101:6 115:23 120:16 138:25 140:15
**prices** 96:10 99:3
**prior** 94:6 123:25 130:5 132:4 133:9 133:25
**private** 103:9,11,11
**privilege** 123:24 125:19 130:4 132:4 152:14,23

**probably** 114:22 116:23 143:8
**proceed** 125:11 126:7 128:18
**proceeding** 85:16 153:10
**proceedings** 86:12 124:10,17 125:2 133:10 134:16 135:2 151:3 152:9 153:12,16
**proceeds** 132:7
**process** 149:20
**procured** 148:21
**production** 124:2 130:6 132:5
**professional** 120:18
**professionals** 152:2 152:5
**prolonged** 140:25
**pronoun** 121:11
**proper** 101:3
**properly** 149:19
**property** 150:10
**prosecute** 127:20
**Prospect** 82:21
**protect** 124:24 125:3
**protected** 152:13
**protections** 132:21 133:11 134:17
**provenance** 103:7
**provide** 99:10 102:19 103:14 104:20,21 107:13
**provided** 97:6,14 98:23 103:7 106:23 107:24 108:11,17 109:15 114:17 148:22
**Public** 157:7 158:25
**purchase** 86:25 94:7 96:2 97:19 97:23 98:24 99:12 101:7 105:9 106:3

107:4,10,14 108:25 109:7 110:4,10 111:5 112:22 113:6,17 113:23 120:18 147:14 151:9
**purchased** 90:8 101:12,17 105:22 110:8 145:18 147:21 149:12
**purchases** 99:10 149:4 150:13
**purchasing** 145:22 146:7 150:2
**purpose** 150:2,7
**purposes** 108:14
**pursue** 135:16
**put** 137:16

**Q**

**quality** 115:23
**question** 87:9 92:24 94:2 98:5,8 101:21,23 103:17 105:23 111:10,10 111:15,17,19 113:10,12 115:5 115:12,19 116:18 121:24 122:7 123:20 124:9,16 128:7,8,12,21 129:2,2,3,24 130:10,14,18,20 132:22,25 133:7,8 133:16,19,20,23 134:9 136:16 137:2 140:12 141:15 143:21 145:2 147:16 152:25 153:15
**questioning** 155:11
**questions** 86:25 100:5 124:5 125:11,18 126:11 126:20 127:10 130:11 132:14 133:4,9 134:12,15

135:22 140:4,6 155:9,13,15 157:10
**quite** 140:24 141:4
**quoting** 117:20

**R**

**R** 82:1 83:1 157:2
**range** 101:6
**ranges** 99:2
**rare** 89:10
**Raskin** 81:24 157:6 157:23
**reach** 146:5
**read** 113:14 133:23
**ready** 116:18 118:4
**really** 150:5
**REASON** 158:6
**reasons** 120:18 153:21,22,22
**recall** 116:6
**receive** 92:12
**received** 93:23 119:4 136:21 137:9 149:22
**receives** 105:17
**Recess** 103:24 118:7 126:2
**recollection** 143:12
**record** 85:6,14 103:20,23,25 104:3 113:13 116:10 117:23 118:6,8,10 125:15 125:25 126:3,5,8 146:15,18,22,23 146:24 147:2 154:23,25 155:2,3 155:5,21
**recorded** 157:11
**recourse** 92:13 93:22
**reduced** 157:12
**referenced** 99:2 119:18 152:6
**referred** 116:24
**referring** 99:2

**refers** 120:25 121:8
**regard** 153:23
**regarded** 114:10
**regarding** 87:9 108:6 116:4 123:25 130:5 132:5
**register** 142:19
**regular** 137:17 147:9
**regularly** 147:11
**relate** 124:20
**related** 157:15
**relates** 126:16 129:11
**relating** 99:11,21 100:17 102:3,20 106:3 107:14 110:12 111:5,25 112:21 126:20
**relations** 137:19
**relationship** 104:23 116:5 117:9 148:19
**relevant** 130:4
**relied** 97:21
**rely** 96:23 107:2,7 108:23 109:4,10 109:25
**remember** 87:18 88:6,16 89:24 90:18,23 91:12,21 92:8,17,19 93:10 93:17 94:8,15,23 95:3 96:4,10,19 96:25 97:9,10 98:3,10,13 99:16 103:15,15 104:14 106:8,20,23,24 108:4,6,13,21 109:18,23 110:16 112:7,13,14 113:9 136:7 137:20 138:5,23 139:9,17 141:5,20 142:6,11 142:14 144:20 145:14,17,24

146:9 148:2 150:5 150:8,12,15,20 151:6 153:3,4,7 153:11,19,23 154:11
**remote** 81:17 82:1 85:2,8
**Remy** 119:18
**repeat** 87:9 111:17 113:10,12 129:3 134:9 137:2 143:23 147:16 153:15
**rephrase** 102:16
**replied** 140:7
**Reported** 81:23
**reporter** 86:8 113:11,14 133:22 155:22 156:3 157:7
**representatives** 136:2
**representing** 85:19
**request** 113:25
**requested** 100:4
**require** 104:20,21
**requires** 133:21
**reservations** 155:7 155:17
**reserving** 155:8,10
**respect** 97:18 98:25 99:7,8,9 110:25 111:21 112:20 113:5,17 124:10 124:17 133:9 134:12,15 155:10
**respond** 127:9
**responding** 140:12
**response** 141:9
**responsibility** 87:17 88:5,14 92:6 146:12
**responsible** 88:25 91:24 92:20 93:15 99:15,25 102:10 107:17 135:20 137:19 146:10

restate 131:21
result 136:18
results 96:9
revealed 143:6,6
reversed 135:11
review 95:25
right 90:19,25
91:11,15,25 92:14
93:4,13,24 94:21
99:23 100:18
103:19 105:7,10
106:4,12,16,18
107:5,15,22 108:3
108:12,19 109:8
109:17,21 110:14
110:19 112:11,23
113:7,19 114:5
115:10,16,23
119:19 120:25
121:4,8 123:6,8
123:14 125:22
128:7,15,16,20
129:6,7,15 130:23
130:24 135:3,9
136:5,14,22 137:5
137:10 141:3,8
143:14 144:16
145:18 147:6
148:11 150:17
151:5,10 155:8
rights 124:25 125:3
125:9,12 126:13
127:23 130:7
132:7 155:10
risk 154:7
Rodin's 101:13,14
101:15
room 86:5 143:3
Rothko 90:14
rough 155:22
rule 89:8 90:11
123:18 129:22
131:24
ruled 135:15
Rules 123:19
129:23
rulings 123:25

130:5 132:4
Russian 86:13,13
138:12
Rybolovlev 81:15
84:5,14 85:1,9
86:1,14,22 87:1
88:1 89:1 90:1
91:1 92:1 93:1,5
94:1 95:1 96:1
97:1 98:1,6,9 99:1
100:1,8,14 101:1
102:1,13,18 103:1
104:1,5 105:1,25
106:1 107:1 108:1
109:1 110:1,19
111:1,20 112:1
113:1 114:1 115:1
115:6 116:1,12,19
117:1,2,20 118:1
118:2 119:1 120:1
120:22,25 121:1
122:1,7 123:1,2
124:1 125:1 126:1
127:1,14 128:1,5
128:14 129:1
130:1,16 131:1
132:1,20 133:1,7
133:19 134:1,25
135:1 136:1 137:1
137:17 138:1
139:1 140:1 141:1
141:23 142:1
143:1,12 144:1,16
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1
154:1 155:1 156:1
157:1 158:4,21

_____
S
_____

S 81:24 82:1 83:1
84:1,9 157:6
Sahrula 83:9 85:21
sahruyla.kubie@...
83:17
sale 118:15 119:25
138:25 151:9

sales 87:5,13,22
88:9,21 96:9
99:10,20 102:2,19
122:19 139:23
140:3,24
Salvator 109:5
139:2 144:9
Salzman 82:5 86:3
155:24
Sam 141:23 142:13
145:12,20
Sandy 107:24
109:19 137:25
Sara 83:5 85:18
sara.shudofsky...
83:13
save 118:16
saw 94:9 113:4,15
142:7 144:3 145:3
148:12
saying 94:14
117:13 120:9
121:14
says 118:12,23
119:6,24 120:13
122:2
Sazonov 87:18,20
88:5,8,14,18,25
91:23 93:15 96:14
96:15 98:14 99:15
99:19,25 100:6,13
100:16 102:10
103:13 107:17
111:4,24 112:10
112:15,19 113:2
137:24 146:3
Scilleri 83:22
SCOUT 82:6
screen 138:18
second 98:18
114:23 116:22
118:12 119:23
secured 151:3
see 100:20 103:5
117:10,19 120:21
121:12 138:19
151:15

seeking 152:23
seen 142:2
seized 151:7
seizing 135:6
seizure 152:8 154:8
self- 132:14
self-incrimination
125:4 127:24
130:12 132:15,21
133:11 134:3,17
sell 140:8,10 141:6
141:19 151:20
seller 92:21 100:24
selling 138:4
139:25
send 87:4,12
sentence 118:22
119:5 121:25
separately 156:2
September 107:11
109:2 110:4
Sergey 137:16,18
serve 139:11
set 157:10
shared 96:8,20
98:20
sharing 118:25
Shawl 105:22
106:15 107:5
SHEET 158:1
Shi 83:8 85:21
short 104:25
Shorthand 157:7
show 99:6 115:5
116:8 138:6
showed 96:6,15
98:2 145:15
showing 91:6 104:7
105:7
shown 96:19 97:2
shows 117:13
Shudofsky 83:5
84:6 85:17,18
86:21 87:11,19
88:7,17 89:4
90:20 91:22 92:9
93:2,11,18 94:4

95:5 97:25 98:4
99:17 100:7
101:10,20,24
102:12,15,17
103:16,19 104:4
105:3,19 106:6,25
107:8,19 108:22
109:24 110:17,23
111:8,12,18 112:9
112:17 113:3,11
114:2 115:3,13,25
116:10,16 117:21
119:14 120:8
121:13 122:6,25
123:10 124:8,15
124:20 125:7,22
126:6 127:13
128:4,13 129:4
130:15 131:11,18
132:19 133:5,17
134:10,24 135:24
136:8,19 137:3,15
138:8,16 144:2
146:2,17 147:5
148:3,25 149:14
150:9 151:16
152:17,22,24
154:12,18,22
155:6,25
side 88:13 89:2
93:16 99:16 100:2
102:11 104:17,18
107:18 141:21
sides 87:16 146:11
silent 143:10
similar 96:9 144:11
Singapore 135:3,7
135:14,15 153:14
153:18 154:3,4,6
Singapore's 135:10
single 97:20 113:4
113:15 124:9,16
153:7
sit 143:11
sitting 145:18
situation 101:9
104:19 113:25

114:20,25 141:13 144:10
situations 98:13,22
six 101:16
skatovich@ecba... 82:14
slightest 105:12
sold 140:2
somebody 114:5 119:12 142:16 143:9
soon 156:4
sorry 101:23 102:7 124:12 128:18 134:20 143:16
Sotheby 97:8
Sotheby's 81:10 83:22,23 85:11,19 85:20 94:10,19,24 95:3,20 96:17,24 97:11,13,15,22 98:23 100:22 103:4 106:22 107:2 108:10,13 108:23 109:5,10 109:15,25 142:16 142:17,18 146:6 147:9,11 148:13 148:15,16,19,21 148:24 149:6,16
Sotheby's 158:2
source 115:8 147:23,23
sourced 90:21 91:5 115:21
sources 91:5
SOUTHERN 81:2
speak 94:19 142:22 144:8,15 145:12
specific 133:6
specifically 101:12 106:16 124:21 142:17
spoke 89:14 94:10 95:19
Spring 101:14
St 119:18

stamped 138:8
stamps 116:13
stance 126:23
standing 97:3
start 86:24
started 90:17 141:2
statement 126:7
states 81:1 103:8 118:17 125:5 136:3,10
status 153:9
stenographic 157:14
stenographically 157:12
Steve 90:3 147:18
story 138:2
straightforward 111:20
Street 83:10
structure 150:23
structured 100:3
styles 95:14
subject 127:8,15 153:2 155:17
subjects 127:11
Subscribed 158:22
successful 136:11
sure 94:17 98:11 105:14,18 111:8 112:8 117:24 137:4 143:6 147:15
suspicion 105:12 127:16
suspicions 127:4,7
suspicious 149:16
swear 86:8
Swiss 125:5 127:24 129:9,12 130:12 132:15 134:13 151:4
Switzerland 125:3 128:15 129:6 131:14 132:11
sworn 86:11,16 158:22

**T**

T 84:1,9 157:2,2
table 145:17
take 103:18 114:23 118:2 125:23 126:24 144:14
taken 81:17 85:2 103:24 118:7 126:2 157:9,15
talent 95:13
talked 94:11
talking 95:3 96:11 96:17 141:17
technical 87:16 88:4,13 89:2 91:13 93:16 99:16 100:2 102:11 107:18 146:10 153:22
tell 137:24 146:14 147:12
ten-minute 103:18 125:21
tense 141:4
term 122:9 127:7
terms 149:20
testified 86:16 116:3
testimony 116:6 119:15 121:18 122:19 153:25 154:5
Tête 98:19,25 99:8 99:22
Tetiana 126:13 145:10
text 122:17
Thank 103:21 155:20
thing 87:16 135:19
things 105:8 124:21 125:13
think 85:22 99:5 105:23 114:15 124:4 125:17 126:23 131:19

144:10 149:20 151:14
thinking 141:2
third 120:13,21 121:7 122:8 145:3 145:5
thought 96:24 97:21 98:21 111:12
three 119:8 122:3 132:4 142:6
time 81:18 85:4,7 92:7 96:13,13 98:18 103:22 104:2 118:5,9,14 119:25 125:20,24 126:4 137:18,22 138:21 140:25 142:7,9,12 144:3 144:5 145:3,5,19 145:20 146:14,21 146:25 148:20 149:15 150:4,6,8 150:18 153:21,21 154:24 155:4,16 155:18
times 138:19 139:3 142:5,6
today 85:20 143:11
today's 155:19
told 90:2,6 138:23 147:17,22 148:4
top 140:15
touch 91:3
tough 140:7 141:13
Toulouse-Lautre... 110:7,25 111:21
transaction 149:5
transcript 84:17 157:14
transcription 157:13
transferred 105:15 105:16
translate 123:14
translation 88:2 91:17 92:3 93:8

98:7 102:8 123:15 124:14 128:19 134:21 136:24 138:13 139:21 143:18 149:8
translations 122:14
translator 139:12
travel 131:13
TRIOLEGAL 82:18
true 157:13
trust 101:5 104:16 104:23 108:7 151:14
trusted 104:12 110:21
trusts 151:25,25
trying 98:10
turn 96:15
two 99:9 119:8 122:3 132:3 155:7
two-page 116:11
typical 112:6,16

**U**

ultimately 140:10
unable 139:23,23 140:24 141:6
understand 95:21 115:12,18 119:7 122:2,13 127:6
understanding 117:5 127:2,5
understood 105:4 147:15 152:22
unfavorable 141:14
unfortunately 104:25
United 81:1 118:17 125:5 136:3,10
unknown 100:24 120:6
unnecessarily 123:21
unreasonably 129:25 131:25

unusual 143:8
upside 138:3
usual 140:22
usually 91:2 96:6
  100:23 103:6,8
  142:24

_____ V _____

v 158:2
Valette 141:24
  142:2,8,13,22
  143:14 144:4,8,23
  145:4,12,21 146:5
valuable 95:9
valuation 106:10
  106:15,17,21,22
  106:24 107:3,22
  108:10,14,17,24
  109:5,11,16
  114:16,17,22
  148:23
valuations 108:5
  110:2
value 94:11 96:7
  107:25
valued 109:20
valuing 108:8
van 116:4 119:17
various 91:2,5 96:6
  108:5 147:23
  148:7 152:4
vehicle 151:9
Venise 101:15
Verre 87:2,7,14
  88:23 89:22 90:22
  91:11,15 92:11,12
  93:4,23 94:6,20
  96:3,23
versus 85:11
vice 142:18,20
video 85:8
Videoconference
  81:17 85:2
videographer
  83:25 85:5,13
  86:7 103:22 104:2
  118:5,9 125:24

126:4 146:14,16
146:21,25 154:24
155:4,18
Videotaped 81:15
Vienna 142:9,23
view 94:5 155:15
viewing 94:20,21
  94:24 95:22 114:9
  114:14 115:20
  142:10,15,23,24
  143:9 144:9,11
Vinci 140:2 144:6
  144:13
violated 129:12
visible 97:4
Volume 81:16 84:5
  85:1 86:1 87:1
  88:1 89:1 90:1
  91:1 92:1 93:1
  94:1 95:1 96:1
  97:1 98:1 99:1
  100:1 101:1 102:1
  103:1 104:1 105:1
  106:1 107:1 108:1
  109:1 110:1 111:1
  112:1 113:1 114:1
  115:1 116:1 117:1
  118:1 119:1 120:1
  121:1 122:1 123:1
  124:1 125:1 126:1
  127:1 128:1 129:1
  130:1 131:1 132:1
  133:1 134:1 135:1
  136:1 137:1 138:1
  139:1 140:1 141:1
  142:1 143:1 144:1
  145:1 146:1 147:1
  148:1 149:1 150:1
  151:1 152:1 153:1
  154:1 155:1 156:1
  157:1
vs 81:8

_____ W _____

wait 91:16 119:8,13
  122:3
want 123:16,18,23

125:14 126:7,11
126:25 133:22
155:22
wanted 152:6,6
WARD 82:3
Wasserschlangen
  107:10 108:2,11
  108:18,24
way 101:3 148:11
  148:12
we'll 117:21 155:25
we're 96:11 103:23
  104:3 116:8 118:3
  118:6,10 125:25
  126:5 141:17
  146:18,22 147:2
  154:25 155:5
went 94:8
West 83:10
wide 95:12
withdraw 102:15
withdrawn 89:19
  115:5 131:4
  145:19 151:18
witness 84:4 86:2,6
  86:9,15,18 111:9
  124:6,9,16 125:12
  125:17,18 126:14
  126:18 127:5,25
  128:24,25 129:17
  130:14 131:21
  132:13,16,25
  133:14 134:5,6
  155:11 158:4
witness's 124:25
  125:9
WOLVERTON
  83:7
word 121:19
wording 141:20
words 99:5 143:4
work 87:24 88:11
  89:6,15,16 90:14
  90:16,22,25 95:9
  96:18,22 99:3
  103:6 104:9
  107:12,20 110:13

110:14 118:24
worked 87:21
  88:19 146:4
working 147:13
  148:5
works 96:9 98:24
  99:9,11,12 101:16
  113:23 114:4
  141:7 145:22
  146:7 147:14,21
  147:24 149:4,12
workshop 97:3
world 97:16
wouldn't 93:21
wrong 149:24
wrote 121:20

_____ X _____

X 84:1,9
Xitrans 149:25
  150:10,13 151:8
Xitrans' 151:5

_____ Y _____

yeah 94:16 117:25
  118:2 121:15
  124:19
years 104:24
Yiqing 83:8 85:21
yiqing.shi@arno...
  83:16
York 81:2 82:10,10
  83:11,11 138:19
  139:3 144:5,9
Young 83:23
Yuri 138:9
Yves 89:20 92:14
  92:16 110:22
  114:8,15 121:8
  127:20 130:22
  131:6 136:4 144:6
  149:10

_____ Z _____

Zoe 82:5 86:3
Zone 85:8
zsalzman@ecba...

82:13

_____ 0 _____

_____ 1 _____

1 116:12 121:25
10019 83:11
10020 82:10
10th 82:9
110 109:16
116 84:13
12 97:17,19 149:4
125040 82:20
138 84:12
13th 107:11
14 84:12 138:7,14
  138:20
140 109:21
14th 110:9
15/1 82:20
16th 109:13 110:4
17-something
  149:22
18-CIV-9011 81:8
180 108:12
1st 87:2

_____ 2 _____

2 85:7 86:1 87:1
  88:1 89:1 90:1
  91:1 92:1 93:1
  94:1 95:1 96:1
  97:1 98:1 99:1
  100:1 101:1 102:1
  103:1 104:1 105:1
  106:1 107:1 108:1
  109:1 110:1 111:1
  112:1 113:1 114:1
  115:1 116:1 117:1
  118:1 119:1 120:1
  121:1 122:1 123:1
  124:1 125:1 126:1
  127:1 128:1 129:1
  130:1 131:1 132:1
  133:1 134:1 135:1
  136:1 137:1 138:1
  139:1 140:1 141:1

142:1 143:1 144:1 145:1 146:1 147:1 148:1 149:1 150:1 151:1 152:1 153:1 154:1 155:1 156:1 157:1
**2:00** 81:18 85:4
**2:55** 103:23,24
**20** 120:16 158:23
**2003** 116:12 119:9 120:20 122:4
**2009** 153:13,17
**2010** 150:17,25
**2011** 87:3 105:22 107:5
**2012** 107:11 109:2 109:13
**2013** 109:8 110:4,9
**2014** 106:11,16,17 107:3,22 108:11 108:25 109:12 110:3 138:11 139:10 140:20
**2015** 108:2,18 109:6 110:3 124:22 129:14 130:22 131:7,10 131:15 135:10 137:5 154:19
**2016** 135:25
**2017** 135:14
**2020** 123:6
**2022** 81:18 85:3,6 158:3
**212** 82:11 83:12
**225** 108:19
**22nd** 138:11 139:10 140:20
**24** 81:18 85:3 158:3
**24th** 85:6 106:17 108:11,25 109:12
**250** 83:10
**25377** 138:9
**25th** 131:15
**28th** 109:6

─────────
**3**
─────────

**3:08** 103:25 104:3
**3:38** 113:14
**3:47** 116:15
**3:51** 118:6,7
**3:58** 118:8,10
**30(d)(3)** 123:19 129:22 131:24
**3796** 81:25 158:3
**398** 84:13 116:9,14 119:16
**3rd** 109:7

─────────
**4**
─────────

**4/1/03** 84:14
**4:18** 125:25 126:2
**4:30** 126:3,5

─────────
**5**
─────────

**5:01** 138:15
**5:29** 146:22,23
**5:44** 146:24 147:2
**55th** 83:10
**5857** 84:15 116:13

─────────
**6**
─────────

**6:08** 154:25 155:2
**6:16** 155:3,4
**6:18** 155:19 156:5
**600** 82:9

─────────
**7**
─────────

**70** 140:3
**763-5000** 82:11

─────────
**8**
─────────

**836-7222** 83:12
**86** 84:6

─────────
**9**
─────────

**9th** 131:7

**Errata Sheet**
*In re: Accent Delight International, et al. v. Sotheby's, et al.* **18-cv-9011-JMF**
**Dmitriy Rybolovlev virtual deposition**

| Page | Line | Correction | Reason |
|---|---|---|---|
| 10 | 5 | Change "gradually" to "rather quickly" | Translation error |
| 12 | 18 | Change "in my view," to "for me" | Translation error |
| 14 | 17 | Add "It was a surprise to me." before "Our meeting was not prearranged," | Translation error |
| 14 | 19 | Add "we got acquainted, Tanya and I viewed the painting," after "Port Franc," | Translation error |
| 15 | 13 | Add ", which was arranged by Tania Rappo" after "second meeting" | Translation error |
| 18 | 13 | Change "they were all" to "it was about the same –" | Translation error |
| 18 | 18 | Add "serious," after "calm," | Translation error |
| 20 | 8-13 | Change "I would like to point out that at that time, I was not aware of the technical side of the deal -- of the deals because it was Mikhail Sazonov who was responsible for making decisions on how to" to "I was not aware about that at that time. I would like to point out again that it was Mikhail Sazonov who was responsible for all technicals issues of the deals and he made decisions on how to" | Translation error |
| 21 | 15 | Add "some" before "other details" | Translation error |
| 27 | 9-11 | Change "drafting all the paperwork and working on the paperwork, and I can say that the first time" to "all the technicalities and working on the paperwork. That is why I am not aware how this was formalized. I did not see this contract at that time. The first time" | Translation error |
| 27 | 20-21 | Change "written documents, but I was not aware of details of those documents." to "paperwork but I did not know what kind of documents were prepared and which companies were involved." | Translation error |
| 31-32 | 25-1 | Incorrect translation of the question, the question was translated in Russian as follows: "Do you recall Xitrans' purchase of a Picasso painting called "Pierrette's Wedding""? | Translation error |



| | | | |
|---|---|---|---|
| 34 | 23 | Change "original" to "actual" | Translation error |
| 35 | 13 | Add "for his services" after "a fee" | Translation error |
| 36-37 | 24-1 | Change "875,000 and change, and it also says brokerage fee. I don't know what kind of brokerage fee is that, but yes."<br>to<br>"875,000, I don't know what kind of payment is that, the document says it is a brokerage fee." | Translation error |
| 37 | 18 | Add "technical" before "reasons" | Translation error |
| 37 | 19 | Add "absolutely" before "clear" | Translation error |
| 39 | 19-20 | Change "acted as an agent" to "arranged this deal" | Translation error |
| 40 | 18 | Change "I remember" to "As far as I remember" | Translation error |
| 40 | 23 | Change "it structured" to "it was structured" | Translation error |
| 41 | 11 | Change "Again" to "But again" | Translation error |
| 41 | 12 | Change "and" to "this is why" | Translation error |
| 42 | 18 | Add ", circumstances change" after "market can change" | Translation error |
| 43 | 20 | Change second "that" to "the cash position at that time" | Translation error |
| 45 | 13 | Change "art pieces" to "assets" | Translation error |
| 47 | 9 | Change "That's how I see it" to "That's what I see" | Translation error |
| 48 | 16 | Add "That wasn't prepared by me. Again, all the technicalities are handled by other people" after "form." | Translation error |
| 50 | 16 | Add "So there is no sense in doing it." after "inflating valuation" | Translation error |
| 50-51 | 25-9 | Change "Again, I'm not an expert on the technical side, but I believe there is certain procedure for filing -- for filling out and submitting a loan application and supporting it with certain documents, and I believe this question would be better directed to Mr. Bogdanov or the bankers who would be more versed in area of valuation and provision of documents."<br>to<br>"Once again, there is a technical side of the procedure for filling out and submitting loan applications and supporting them with all necessary paperwork. I am not an expert on that. I believe this question would be better directed to Mr. Bogdanov or the bankers who would better know which | Translation error |



|  |  | valuations should be performed and which documents should be provided." |  |
|---|---|---|---|
| 52 | 10-11 | Change ", and a number of other considerations are taken" to ". Many considerations are taken into account." | Translation error |
| 53 | 10-11 | Add "exactly" after "it was" Change "certain reasons" to "various circumstances" | Translation error |
| 54 | 10 | Delete "No." | Translation error |
| 54 | 11 | Add "just" before "explained" | Translation error |
| 54 | 14 | Change "any special reasons" to "that there were any special reasons" | Translation error |
| 54 | 24-25 | Move "specifically" before "saying" | Translation error |
| 56 | 2 | Add "the details" after "don't know" | Translation error |
| 56 | 7-8 | Change "It is quite possible, but again it was" to "It is quite possible, but I don't remember that now. Again, it was" | Translation error |
| 56 | 10 | Add "in detail" after "know" | Translation error |
| 58 | 7 | Change "Well, I don't remember." to "As far as I remember, no. It is difficult to answer to that question for me." | Translation error |
| 58 | 9 | Change "the auction" to "auctions" | Translation error |
| 58 | 19-20 | Change "at Christie's and Sotheby's" to "it is a common practice before the week of sales to visit Christie's and Sotheby's" | Translation error |
| 59 | 12 | Incorrect translation of the question, the question was translated in Russian as follows: "Had you worked at Uralkali before you were elected chairman of the management board?" | Translation error |
| 61 | 2 | Change "and/or" to "and" | Translation error |
| 62 | 19-20 | Change "I'm not thinking about any like particular deals" to "I'm not talking about any particular discussions from my side" | Translation error |
| 63 | 10 | Change "to" to "where" | Translation error |
| 63 | 21-22 | Change "consists of" to "represents" | Translation error |



| 63 | 23 | Add "management" before "board" | Translation error |
|---|---|---|---|
| 64 | 9 | Change "are" to "were" | Translation error |
| 66 | 9 | Change "open" to "opened" | Translation error |
| 67 | 5-10 | Change "established in advance or opened in advance" to "taken ready-made" | Translation error |
| 67 | 12-13 | Change "the company which is located in Monaco, Rigmora" to "it is the family office company located in Monaco - Rigmora." | Translation error |
| 67 | 15 | Add "well" after "name" | Translation error |
| 67 | 19-20 | Change "This company is owned by family office, and it has a service" to "This is a family office company. It has a service" | Translation error |
| 78 | 3 | Change "do not" to "would not" | Translation error |
| 89 | 3 | Add "That's why I don't remember." after "of that." | Translation error |
| 89 | 15 | Add "as far as I remember" before "about" | Translation error |
| 89 | 15-16 | Delete "and the original owner of that work was Mr. Cohen" | Translation error |
| 89 | 17 | Change "it was" to "the original owner of that work was" after "that" | Translation error |
| 89 | 18 | Add "These cases were very rare." after "money." | Translation error |
| 91 | 4 | Change "previous owners" to "the source of the artwork"; add "Once again" before "He acted as" | Translation error |
| 92 | 16 | Add "This worked as follows." before "Yves" | Translation error |
| 92 | 17 | Add "in deals" after "agent" | Translation error |
| 92 | 20 | Change "was responsible for" to "guaranteed the" | Translation error |
| 92 | 21 | Change "to" to "the" | Translation error |
| 92 | 25 | Change "every course" to "a recourse" | Transcription error |
| 95 | 4 | Add "As far as I remember, this is what happened" | Translation error |
| 95 | 8 | Add "As far as I remember" before "He in particular" | Translation error |
| 95 | 10 | Add "of Picasso" after "piece" | Translation error |
| 97 | 5-6 | Change "this photograph was part of a document provided by Mr Bouvier" to "if I remember this photograph, there was a document which contained this photograph" | Translation error |



| 97 | 7 | Change "there were documents" to "this was the document" | Translation error |
|---|---|---|---|
| 97 | 9 | Add "I would like to reiterate" before "It's" | Translation error |
| 97 | 10 | Add "with respect to every single painting what documents were there and" before "whether" | Translation error |
| 97 | 15 | Change "Sotheby's is would say" to "the position of Sotheby's is the position of" | Translation error |
| 98 | 19 | Add "I did not quite like it and" before "I also" | Translation error |
| 98 | 22 | Add "as far as I remember" after "situations" | Translation error |
| 100 | 22 | Add "auction houses like" before "Sotheby's" | Translation error |
| 100 | 24 | Add "in private sales" after "art" | Translation error |
| 101 | 5 | Add "Most importantly, you see the painting, you like it," before "You have an agent" | Translation error |
| 101 | 22 | Change "MR. KORNSTEIN:" to "THE INTERPRETER:" | Transcription error |
| 103 | 15 | Add "if I asked him about that" after "I don't remember" | Translation error |
| 104 | 16 | Add "He was very close to me" before "And he enjoyed" | Translation error |
| 106 | 22 | Change "from Sotheby's" to "for the purposes of obtaining financing" | Translation error |
| 106 | 23 | Add "by Sotheby's for the purposes of obtaining financing" after "provided" | Translation error |
| 106 | 24 | Change "but that's what I remember" to "I remember that it was for the purposes of obtaining financing" | Translation error |
| 112 | 5 | Add "I trusted Yves Bouvier" after "that" | Translation error |
| 112 | 8 | Add "I don't remember exactly." after "sure." | Translation error |
| 112 | 25 | Change "I" to "he" | Translation error |
| 113 | 2 | Delete "from Mr. Sazonov" | Translation error |
| 114-115 | 114:8-25, 115:2 | Change "Once again, Yves Bouvier was an agent, so he organized viewing of pieces of art and I regarded him as an agent. I could not have imagined that he might have that amount of money to acquire those pieces of art. So he was my agent. He acted in my interest, in my opinion, and when at viewing, I would ask him, "Yves, how much do you think this art piece might cost, what is your valuation?" He provided that valuation. And should have been known that he was the owner of that particular art piece, the situation would have been completely different. | Translation error |



| | | | |
|---|---|---|---|
| | | How I as a buyer would never just blindly agree to his valuation. I would probably bargain and take a second opinion. If it was known that he was the owner of a particular art piece, the situation would have been completely different." to<br><br>"Once again, Yves Bouvier was an agent. I couldn't even have imagined that he might have that amount of money to acquire something.<br><br>So he was an agent. He acted in my interests. And when he presented a painting, he represented my interests.<br><br>Had he been in a different position or had he been the owner, the situation would have been completely different.<br><br>Could you just imagine? A person presents a painting to you. You ask him: "Yves, how much do you think this art piece might cost?" and he tells you the price. You agree to this price and instruct him to buy it. In the meantime, he turns out to be the owner of that painting. And you knowing that he is the owner don't even bargain with him and don't even take a second opinion? These are two completely different situations". | |
| 117 | 4-7 | Incorrect translation of the question, the question was translated in Russian as follows: "Does this particular letter describe the nature of the relationship between Mr. Bouvier and plaintiff in connection with acquiring artworks"? | Translation error |
| 118 | 12 | Add "of this letter" after "paragraph" | Translation error |
| 118 | 19 | Add "he did not own the painting," after "that" | Translation error |
| 119 | 3 | Add "He explicitly states that he receives a commission" before "A commission" | Translation error |
| 119 | 12 | Add "of the painting" after the first "owner" | Translation error |
| 120 | 3 | Add "this letter demonstrates that" after "so" | Translation error |
| 121 | 24 | Add "but one" after "last" | Transcription error |
| 122 | 5 | Add "As far as I understand, the owner is being referred to in the third person" after "offer" | Translation error |
| 122 | 17 | Add "It is difficult for me to comment on that." after "text." | Translation error |
| 123 | 9 | Change "Yes" to | Witness misunderstood the question |



|  |  | "No, I was notified in November 2018 that I was the subject of a criminal investigation in Monaco." |  |
|---|---|---|---|
| 131 | 10 | Delete "in January of 2015" | Translation error |
| 135 | 23 | Change "particularities" to "peculiarities" | Transcription error |
| 137 | 16-17 | Incorrect translation of the question, the question was translated in Russian as follows: "Didn't Sergey Chernitsyn organize regular press briefings for the press on your behalf?" | Translation error |
| 137 | 21-22 | Change "or what events he organized in connection" to "he took" | Translation error |
| 137 | 23 | Add "I don't have an exact answer to this question, I don't remember" after "press." | Translation error |
| 139 | 2 | Add "I cannot recall when it was exactly" after "Mundi." | Translation error |
| 140 | 3 | Change "70" to "75" | Translation error |
| 141 | 17 | Add "This is highly improbable." after "for all artists?" | Translation error |
| 142 | 15 | Add "did not introduce him formally but" after "Mr. Bouvier" | Translation error |
| 143 | 4 | Add "very" before "possible" | Translation error |
| 143 | 8-10 | Change "It would be unusual for somebody to be present and at the viewing and keep completely silent" to "It is very seldom when someone presents a painting at the viewing and keeps completely silent." | Translation error |
| 144 | 13 | Add "and there are not that many people in the room," after "da Vinci," | Translation error |
| 145 | 5 | Change "Expo" to "exhibition" | Translation error |
| 145 | 14 | Add "actually" before "accompanied" | Translation error |
| 146 | 10-11 | Change "all the technical sides of the deal" to "all the technicalities" | Translation error |
| 148 | 11 | Change "It" to "No, it" | Translation error |
| 148 | 15 | Add "specifically" before "with Sotheby's" | Translation error |
| 150 | 22-23 | Change "they were the ones who came up with that particular structure" to "they are the ones who come up with a particular structure" | Translation error |
| 151 | 12 | Change "it's hard for me to say because" to "I don't think so." | Translation error |



| 151 | 22 | Delete "personally" | Translation error |
|---|---|---|---|
| 151 | 25 | Change "belong" to "belonged" | Translation error |
| 153 | 22 | Delete "mostly for" | Translation error |
| 153 | 23-24 | Change "But I don't remember with regard to any particular art pieces" to "But I cannot comment on when and where particular art pieces were moved." | Translation error |
| 154 | 3 | Add "I remember," after "yes," | Translation error |
| 154 | 4 | Add "at some point" after "Singapore" | Translation error |

February 25, 2022            DMITRIY RYBOLOVLEV

(DATE)                                                                        (SIGNATURE)

ZOE SALZMAN
NOTARY PUBLIC-STATE OF NEW YORK
No. 02SA6402112
Qualified in Kings County
My Commission Expires 12-23-2023

(NOTARY PUBLIC)