# Daniel J. Kornstein
# Exhibit 9

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 1

IN THE UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK


ACCENT DELIGHT INTERNATIONAL          :

LTD., and XITRANS FINANCE LTD.,       :   Case No.

          Plaintiffs,                 :   18-CV-9011 (JMF)

     vs.                              :

SOTHEBY'S and SOTHEBY'S, INC.,        :

          Defendants.                 :

----------------------------------X



C O N F I D E N T I A L

UNDER PROTECTIVE ORDER


VIDEOCONFERENCE and VIDEOTAPED DEPOSITION OF

EKATERINA SARTORI RYBOLOVLEVA


Thursday, July 29, 2021

1:33 p.m. (CET)



Reported by:

Mayleen Ahmed, RMR, CRR, CRC, CCR/CSR

Job No.: 2872


TransPerfect Legal Solutions
212-400-8845 - Depo@TransPerfect,com

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 76

(E. RYBOLOVLEVA)

MS. SALZMAN:  Where are you, Ben?  Oh, you're reading Mr. Valette's email, I see. You said Mr. --

MR. WOLVERTON:  Yeah.

MS. SALZMAN:  You said Mr. Bouvier's email, but I got you now.  Okay.

MR. WOLVERTON:  Apologies.

BY MR. WOLVERTON:

Q.   Yes.  So this is page 4 of Mr. Valette's email to Mr. Bouvier.  It says:

"We are confident that we will achieve a record auction price, should you ever decide to sell them."

Do you see that?

A.   Yes.

Q.   Did that suggest to you that Mr. Bouvier owned the work?

A.   No.  My understanding of the email was probably Mr. Bouvier mentioned someone in Sotheby's, and, basically, he wrote him that email.  And I was quite reassured that, basically, someone from Sotheby's wrote the actual valuating, and if one day we decide to sell them, they go with good value more than what the trust had

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 77

(E. RYBOLOVLEVA) acquired for.  That's how I read the email.

And never in my head Yves Bouvier was the owner of those sheeps.  It was only for us an intermediary who basically present us art and he would be negotiating on our side.

Q.   How could Mr. Bouvier ever decide to sell them, as Mr. Valette says, if he didn't own them?

MS. SALZMAN:  Objection to form.

A.   I understood it that he was talking about Bouvier and the person sort of his client, being us, in general, and not as Yves Bouvier himself, but him, the client who's behind him.

Q.   So you thought Mr. Valette was talking about plaintiffs here when he says "should you ever decide to sell them"?

A.   Yes.

Q.   Did you Google who Mr. Valette was?

A.   Yes.  Before the Frieze, to see how he looks like so I could find him in front of the Frieze fair.

Q.   Okay.  How about -- how about when you received this email?

A.   No.  For me, it was just an employee

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 110

(E. RYBOLOVLEVA)

A.    More than five.

Q.    More than five.

Less than ten?

A.    Probably more than ten.

Q.    Was your relationship one of friendship, business related?  How would you characterize it?

A.    More friendly relationship.

Q.    So what kinds of -- what kinds of things would you do when you saw him?

A.    We'd go for a coffee, a tea; we would run in Central Park, just go jogging.

Q.    Did you --

A.    Talk a bit about art.  He thought it was a shame I didn't like it, so he tried to make me like art.

Q.    So you would -- you would talk about art.  What else would you talk about?

A.    Kids.  We got kids at a similar time; so...

Q.    Did you ever discuss your father with Mr. Macaulay?

A.    Not a lot.

Q.    What would you -- what would you say

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 111

(E. RYBOLOVLEVA)

about your father when you were discussing your father?

A.    That -- I believe you're asking art-wise, so I just go there.

Q.    I'm asking generally; but...

A.    I would say that, yes, that we are building a collection, mainly impressionist, if I'm using the right term, of masterpieces that would not -- definitely would not lose value, and trying to acquire them at a good price.

Q.    You told Mr. Macaulay that?

A.    Yes.

Q.    How many times did you discuss your father's art collection?

A.    Not a lot.

Q.    What --

A.    I wouldn't even be able to say everything that we had because I did not know the whole list.

Q.    Did Mr. Macaulay offer to help find works of art for you and your father?

A.    He would probably mention we have that or this, and I would just say -- it was nothing concrete, so I mean, it's not...

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 112

(E. RYBOLOVLEVA)

If a discussion like this would happen, I would say, "If they are really something exceptional that a deal can be done, let me know."

But nothing like this happen so; it was nothing agreed that ever happen.  I bought my photo, bought personally from -- LaChapelle, and I bought from Mr. Macaulay, as you should know, I believe.

Q.   When -- when you mention "nothing like this happened," what do you mean?  That he -- what do you mean by that?

A.   I mean that we were having serious discussions of buying something from Sotheby's through Michael Macaulay.

Q.   Did you ever discuss a specific work of art with Mr. Macaulay?

A.   I don't recall.  But if it would have been, it would be more a friendly discussion of art.  It wasn't business.

Q.   What did Mr. Macaulay say when you told him you were building an impressionist art collection?

A.   That was nice.  I don't remember.

Q.   Do you remember where you were when

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 113

(E. RYBOLOVLEVA)

you told him that?

A.   I don't remember.

Q.   When was it that you told him that?

A.   I don't remember.

Q.   Do you remember anything about that instance?

A.   No.

Q.   Do you remember anything else about the conversation?

A.   No.

Q.   Why did you tell him that?

A.   Because he was in art and -- well, he knew it anyway; so...

Q.   Why was it that you never tried to purchase art for that collection through Mr. Macaulay?

A.   Because we had Yves Bouvier who has been our intermediary for that, and...

Q.   You didn't consider just acquiring the art directly from Sotheby's?

A.   No.  As I told you, I'm not a big passion for arts, so it's not something I would be putting myself into.

Q.   I think you mentioned that you

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 176

CASE NAME:    ACCENT DELIGHT v SOTHEBY'S

ACKNOWLEDGMENT OF DEPONENT

I, EKATERINA SARTORI RYBOLOVLEVA, declare under penalty of perjury, and hereby certify, that I have read the foregoing pages of my deposition transcript or the same has been read to me, and that the same is a correct transcription of the answers given by me on July 29, 2021 as to the questions therein propounded, except for the corrections or changes in form or substance, if any, noted in the attached Errata Sheet, with the understanding that I offer these changes as if still under oath.

Oct 1st 2021
DATE

SIGNATURE

TIREK J. GAYLE
NOTARY PUBLIC-STATE OF NEW YORK
No. 01GA6066847
Qualified In Orange County
My Commission Expires 11-26-2021

TransPerfect Legal Solutions
212-400-8845 - Depo@TransPerfect.com

**Errata Sheet**
*In re: Accent Delight International, et al. v. Sotheby's, et al.* 18-cv-9011-JMF
**Ekaterina Sartori Rybolovleva virtual deposition**

| Page | Line | Correction | Reason |
|------|------|------------|--------|
| 8 | 7 | Add "video" before "deposition" | Transcription error |
| 8 | 8 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 8 | 9 | Add "et al." before "versus" | Transcription error |
| 11 | 7 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 13 | 15 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 15 | 14 | Delete "," before "well" | Transcription error |
| 15 | 25 | Change "maturity grade" to "maturité" | Transcription error |
| 16 | 5 | Change "then what" to "how about" | Transcription error |
| 16 | 21 | Add "Okay" before "and" | Transcription error |
| 18 | 4 | Add "and sister" after "father" | Transcription error |
| 18 | 23 | Add "Okay" before "how" | Transcription error |
| 18 | 25 | Add "well" after "recall" | Transcription error |
| 19 | 18 | Change "were brought" to "are quite broad" | Transcription error |
| 19 | 19 | Delete "with" | Transcription error |
| 20 | 13 | Add "If I recall well" before "for" | Transcription error |
| 20 | 24 | Add "If I recall it" before "By" | Transcription error |
| 22 | 24 | Change "secure" to "intensity of" | Transcription error |
| 24 | 10 | Change "For" to "Quite" | Transcription error |
| 26 | 9 | Change "own" to "owned" | Transcription error |
| 26 | 10 | Change "So you would say you own" to "So you owned" | Transcription error |
| 26 | 11 | Change "own" to "owned" | Transcription error |
| 26 | 25 | Change "internship" to "internships" | Transcription error |
| 27 | 20 | Change "what" to "art" | Transcription error |
| 29 | 17 | Change "I don't" to "no" | Transcription error |



| | | | |
|---|---|---|---|
| 31 | 4 | Add "Ah, okay" before "Would" | Transcription error |
| 33 | 18 | Change "that I liked" to "like", add "Lalanne" after "Mouton", delete "that I" (second) | Transcription error |
| 33 | 19 | Delete "liked" | Transcription error |
| 34 | 13 | Change "art" to "time" | Transcription error |
| 34 | 14 | Change "no" to "not" | Transcription error |
| 36 | 3 | Insert "a" between "about" and "painting" | Transcription error |
| 36 | 25 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 40 | 7 | Change "certain" to "sure" | Transcription error |
| 40 | 8 | Change "I'm not" to "I don't" | Transcription error |
| 41 | 9 | Change "at" to "of" | Transcription error |
| 42 | 14 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 44 | 5 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 45 | 18 | Change "pop" to "come up" | Transcription error |
| 48 | 9 | Change "it and make sure" to "image of it" | Transcription error |
| 48 | 23 | Change "include" to "clue" | Transcription error |
| 49 | 22 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 50 | 15 | Change "us" to "there was" | Transcription error |
| 50 | 16 | Delete "that would be" before "exceptional" | Transcription error |
| 51 | 14 | Change "families" to "family" | Transcription error |
| 51 | 15 | Change "are" to "is" | Transcription error |
| 52 | 14 | Change "pay" to "price" | Transcription error |
| 54 | 14 | Change "entities" to "entity" | Transcription error |
| 56 | 10 | Change "Muton" to "Moutons" | Transcription error |
| 57 | 23 | Change "Okay" to "Of course" | Transcription error |
| 58 | 4 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 60 | 7 | Change "my" to "only" | Transcription error |
| 60 | 13 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 60 | 21 | Change "THE WITNESS" to "MS. SALZMAN" | Transcription error |



| | | | |
|---|---|---|---|
| 61 | 18 | Change "them" to "him" | Transcription error |
| 63 | 16 | Change "interpreter" to "entrepreneur" | Transcription error |
| 64 | 23 | Change "Muton" to "Moutons" | Transcription error |
| 65 | 4 | Change "Milan" to "Lalanne" | Transcription error |
| 66 | 14 | Change "them done" to "the Moutons" | Transcription error |
| 67 | 17 | Add "good" before "ground" | Transcription error |
| 68 | 3 | Add "WITNESS: "Sorry about that, technology. Okay, I am back" before "BY MR. WOLVERTON:" | Transcription error |
| 68 | 4 | Add "at" after "get" | Transcription error |
| 68 | 5 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 68 | 24-25 | Change "sure. The trustee would advise, would say yes" to "sure, to trustees to buy; so would I ask him? Yes" | Transcription error |
| 70 | 19 | Change "decision" to "suggestion" | Transcription error |
| 71 | 13 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 71 | 14 | Change "works" to "goes" | Transcription error |
| 71 | 25 | Change "email" to "emails" | Transcription error |
| 73 | 13 | Change "like I said" to "as I said" | Transcription error |
| 76 | 20 | Add "the Moutons to" after "mentioned" | Transcription error |
| 76 | 21 | Add "to" before "him" | Transcription error |
| 76 | 23 | Change "the actual valuating" to "that's actually of a good value" | Transcription error |
| 77 | 2 | Change "read" to "took" | Transcription error |
| 77 | 5 | Add "would" before "basically" | Transcription error |
| 78 | 15 | Change "say" to "translate" | Transcription error |
| 79 | 16 | Change second "or" to "for" | Transcription error |
| 79 | 23 | Change "purchase" to "purchases" | Transcription error |
| 81 | 22 | Change "is" to "it's" | Transcription error |
| 82 | 2 | Delete "probably" | Transcription error |
| 83 | 13 | Change "compare" to "confirm" | Transcription error |

3



| 85 | 23 | Change "I don't know" to "Why not?" | Transcription error |
|---|---|---|---|
| 86 | 4 | Change "didn't" to "did" | Transcription error |
| 91 | 5 | Add "were" after "we" | Transcription error |
| 93 | 12 | Change "close" to "please" | Transcription error |
| 93 | 24 | Change "please" to "actually" | Transcription error |
| 93 | 25 | Add "six" after "said" | Transcription error |
| 97 | 12 | Change "the selling" to "reselling" | Transcription error |
| 98 | 5 | Delete first "I think so" | Transcription error |
| 98 | 6 | Change "cut" to "god" | Transcription error |
| 99 | 10 | Change "know" to "do" | Transcription error |
| 100 | 9 | Change "plaintiff" to "plaintiffs" | Transcription error |
| 100 | 12 | Add "Mr Bouvier" after "from" | Transcription error |
| 100 | 25 | Change "your whole thing" to "all of them" | Transcription error |
| 101 | 23 | Add "It was" before "But" | Transcription error |
| 103 | 4 | Change "MS. SALZMAN" to "THE VIDEOGRAPHER" | Transcription error |
| 103 | 10 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 103 | 15 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 104 | 18 | Change "that's" to "penthouse" | Transcription error |
| 107 | 13 | Change "2011" to "2013" | Transcription error |
| 109 | 7 | Change "correct" to "right" | Transcription error |
| 112 | 4 | Add "good" before "deal" | Transcription error |
| 112 | 5-6 | Change "happen" to "happened", change "it was nothing agreed that ever happen" to "it was nothing concrete and never happened" | Transcription error |
| 112 | 6 | Change "I bought" to "Apart" | Transcription error |
| 112 | 7 | Change "and" to "that" | Transcription error |
| 112 | 13 | Add "not" after "were" | Transcription error |
| 112 | 19 | Add "of" before "a" | Transcription error |
| 114 | 12 | Change "regarding an" to "decorative" | Transcription error |

4

| 116 | 14 | Change "plaintiff" to "plaintiffs" | Transcription error |
|---|---|---|---|
| 118 | 2 | Change "properties" to "property" | Transcription error |
| 118 | 7 | Change "artwork" to "artworks" | Transcription error |
| 119 | 2 | Change "artwork" to "artworks" | Transcription error |
| 120 | 24 | Change second "plaintiffs" to "employees" | Transcription error |
| 121 | 8 | Change "trustee" to "trustees" | Transcription error |
| 121 | 18 | Change "trustee" to "trustees" | Transcription error |
| 122 | 2 | Change "properties" to "property" | Transcription error |
| 124 | 18 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 125 | 20 | Change "Outside of knowing" to "As I don't know" | Transcription error |
| 126 | 13 | Add "member and" after "sole" | Transcription error |
| 127 | 7 | Change "from" to "for" | Transcription error |
| 128 | 3 | Change "investments" to "investment" | Transcription error |
| 129 | 22 | Add "the" before "trustees" | Transcription error |
| 130 | 11 | Change "say" to "said" | Transcription error |
| 133 | 8 | Change "recall" to "remember" | Transcription error |
| 133 | 9 | Change "setting" to "settling" | Transcription error |
| 133 | 15 | Change "I don't" to "It's possible" | Transcription error |
| 134 | 22-25 | Due to the questioner's mispronunciation of Yuri Gavrilov's name, Ms. Rybolovleva did not understand which person was the subject of these questions. Ms. Rybolovleva knows who Mr. Gavrilov is. | Clarification |
| 135 | 2-6 | Due to the questioner's mispronunciation of Yuri Gavrilov's name, Ms. Rybolovleva did not understand the person who was the subject of these questions. Ms. Rybolovleva has spoken with Mr. Gavrilov, and she does understand him to have been affiliated with her father. | Clarification |
| 137 | 24 | Add "definitely" before "the" | Transcription error |
| 141 | 9 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 142 | 7 | Change "trust" to "trusts" | Transcription error |



| 142 | 15 | Add "Less than ten, okay" before "How" | Transcription error |
|---|---|---|---|
| 143 | 4 | Change "then" to "them" | Transcription error |
| 143 | 16 | Change ", and that includes," to "Neocleous" | Transcription error |
| 144 | 7 | Change "April Antic Holdings (phonetic)" to "Able Ally Holdings" | Transcription error |
| 144 | 19 | Change "father" to "family" | Transcription error |
| 146 | 3 | Add "family" after "Neocleous" | Transcription error |
| 147 | 7 | Change "CO" to "CEO" | Transcription error |
| 149 | 10 | Change "CO" to "CEO" | Transcription error |
| 149 | 11 | Change "trustee's records" to "trustees directly" | Transcription error |
| 149 | 20 | Change "be able to answer" to "have the answer to" | Transcription error |
| 153 | 9 | Change "I" to "It" | Transcription error |
| 153 | 23 | Add "It was an agreement?" after "for permission?" | Transcription error |
| 153 | 24 | Change "It was an agreement." to "Yes." | Transcription error |
| 154 | 14 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 155 | 4 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 155 | 7 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 156 | 25 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 157 | 14 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 158 | 8 | Change "lawyer" to "lawyers" | Transcription error |
| 158 | 11 | Change "wait for" to "learn from" | Transcription error |
| 159 | 10 | Change "stuff" to "talks" | Transcription error |
| 160 | 22 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 160 | 24 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 161 | 5 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 161 | 11 | Change "trust" to "trusts" | Transcription error |
| 163 | 13 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 163 | 19 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |



| 164 | 9 | Change "difficult and long" to "long and difficult" | Transcription error |
|---|---|---|---|
| 164 | 25 | Change "that" to "then" | Transcription error |
| 165 | 25 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 166 | 17 | Change "trust" to "trusts" | Transcription error |
| 167 | 6 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 168 | 7 | Change "payment" to "payments" | Transcription error |
| 168 | 22 | Change "trustee" to "trustees" | Transcription error |
| 168 | 23 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 169 | 24 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 172 | 2 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 172 | 19 | Change "you just gave" to "did you actually give" | Transcription error |
| 173 | 12 | Change "There were no emails" to "Probably not" | Transcription error |
| 173 | 13 | Add "any of" before "those" | Transcription error |
| 175 | 13 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |

OCT 1st 2021     Ekaterina Sartori Rybolovleva

(DATE)             (NAME)             (SIGNATURE)

(NOTARY PUBLIC)

TIREK J. GAYLE
NOTARY PUBLIC-STATE OF NEW YORK
No. 01GA6066847
Qualified In Orange County
My Commission Expires 11-26-2021

7

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 178

REPORTER'S CERTIFICATE

I, MAYLEEN AHMED, the undersigned, do hereby certify:

That the witness, EKATERINA SARTORI RYBOLOVLEVA, before examination was remotely duly sworn; that the foregoing deposition was taken stenographically remotely by me on July 29, 2021, and thereafter was transcribed by me; that the deposition is a full, true, and complete transcript of the testimony; and that, in accordance with FRCP 30(e), before completion of the proceedings, review of the transcript was not requested and signature was not reserved by the witness.

I further certify that I am not a relative or employee of any attorney or counsel or any party to this action, and that I am not financially interested in said action or the outcome thereof.

In WITNESS WHEREOF, I have hereunto set my hand this 2nd day of August 2021.


_____
/s/  MAYLEEN AHMED, RMR, CRR, CRC
Washington CCR No. 3402 - Exp 12/29/21
Oregon CSR No: 17-0447 - Exp 12/31/23
Texas CSR No:  9428 - Exp 7/31/23
California CSR No: 14380 - Exp 12/31/21
New York Notary Public

CONFIDENTIAL
UNDER PROTECTIVE ORDER

**A**

**ABADY** 2:3
**able** 36:25 37:5 60:16 61:7 70:14 79:15 89:3 111:18 116:17 117:14 121:22 149:20
**abnormal** 88:15,19
**Accent** 1:4 8:8 27:24 122:15,19 122:22 123:2 133:22,24 134:16 134:18,20 136:9 136:11,13,17 140:2,6 145:9,15 147:8,17 176:1 177:3
**access** 62:5 107:4,6 167:2 172:15,19 173:16 174:3,7
**accompany** 60:5
**account** 37:25 38:5 38:6,14,15,21,25 83:7 167:3 172:14 172:15,20 174:7
**accounts** 38:10,10 147:16,20 173:11 173:14
**accumulated** 163:17 165:8
**accurate** 12:16
**accurately** 11:20 121:10
**achieve** 75:23 76:12
**ACKNOWLED...** 176:4
**acquire** 50:9,13,20 54:17 63:10,21 64:7,8 65:13,23 66:3,20 67:4,10 68:17 69:8 70:2 70:20 71:9 74:8 80:10 100:14

101:7 111:11 114:5,10 118:14 121:5,23 130:17 145:10 146:8,16 152:3 153:20 162:6 168:20
**acquired** 46:5,17 50:7 51:20 54:15 77:2 80:7 83:2,5 92:12,19 100:11 102:3 114:8 128:12 154:9 155:24 156:24 158:18 159:4,5 161:8 162:14 169:14 170:2
**acquiring** 62:8,12 62:14 74:24 75:6 82:17 92:10 101:24 113:20 121:13 152:13
**acquisition** 46:11 53:20 74:20 82:5 82:9 98:13 114:21 152:20,25 153:3
**act** 137:23
**acted** 161:5 163:12 169:17,18
**acting** 138:18
**action** 178:16,17
**actions** 163:21
**active** 19:4
**activities** 18:18
**actual** 71:9 76:23
**addition** 18:20 136:8 169:11
**address** 37:15 38:24 39:5
**addresses** 37:18,20 37:21 38:4 172:10
**administer** 9:15
**admissible** 9:20
**advanced** 16:9
**advice** 73:24

153:11
**advise** 68:25
**affairs** 22:6
**affiliated** 127:12,14 128:22 135:4 138:7 143:20 145:3
**affiliation** 27:23 138:2
**age** 16:3
**agent** 161:5 170:9
**agents** 156:15 163:12 168:16,22
**ago** 13:16 31:10 74:4,7 84:7 141:10 144:2 148:23 171:7 175:5,5
**agree** 9:14 10:4,6
**agreed** 112:6 153:13,18
**agreement** 9:25 67:2 153:24 167:7
**Ah** 62:25
**ahead** 12:8
**Ahmed** 1:24 9:10 178:2,22
**aim** 52:14
**aimed** 167:10
**Aimee** 3:6 8:23
**ajondahl@ecba...** 2:11
**al** 7:21 8:10
**allegation** 158:24 159:4,8 165:6
**alleged** 164:4 167:12
**allows** 171:17
**amount** 91:22 105:25 162:10
**analysis** 35:9 41:11 42:23 55:22 58:25
**analyzing** 52:10
**Andreas** 138:16

141:15,16,19,20 141:20,24 149:23
**Andrew** 2:10 9:5
**Andri** 125:7,14
**animals** 30:18
**Anna** 20:10 21:4 25:17 175:10,11
**announcement** 165:14
**answer** 4:7 11:19 12:6,8 13:9 22:15 30:25 48:17 56:23 64:14 69:12,18,23 70:14,23 71:13 86:22,25 87:3 88:24 95:16 98:8 100:25 106:22 118:19 123:21 124:3,9,21 148:11 149:20 157:10,14 157:18 164:20,25
**answered** 12:25 69:11 70:5,22 71:12 86:22 88:17 88:21 90:20 96:9 101:9 106:15 118:18 133:11 136:6 147:12 148:10
**answering** 87:13
**answers** 176:11
**Antic** 144:7
**anxious** 73:14
**anyway** 113:14
**apart** 33:15 66:3
**apartment** 104:3,6 151:12 153:20 154:10 155:24 156:18 162:3,6,14 162:25
**apologies** 21:8 76:8
**apparently** 81:22
**appeal** 163:25
**Appeals** 123:23

124:10
**Appeals'** 124:14
**APPEARANCES** 2:1 3:1
**applicable** 167:14
**appointed** 20:23
**approve** 146:3
**approximate** 98:8
**approximated** 59:19
**approximately** 14:15,18,22 98:4 143:2
**approximation** 142:11,18 145:6
**April** 144:7 168:13
**arguing** 101:8
**argument** 79:16 164:9
**Aries** 165:20 166:6 166:15 168:5,17 168:24
**Arnold** 2:15 3:7 8:20
**arrest** 149:24 150:2 150:11 151:2,3,4
**arrested** 116:5 150:4
**arrival** 39:12
**art** 17:4,4 27:4,4,7 27:11,16,16,21 29:3,10,13,15,16 29:19,21 30:10,11 31:5,8,11,13,15 31:20,21,24 32:6 32:9,11,25 33:5,7 33:8,12,22 34:4,6 34:9,9,13,14,17 34:20 35:25 41:13 41:17,19,24 43:12 44:24 45:4,16,20 45:23 46:7,12,20 46:24 47:10,11 48:10,12,17,17,24

CONFIDENTIAL
UNDER PROTECTIVE ORDER

49:2 52:4,16,23 53:18 55:11 57:5 59:5 60:4,7 65:25 66:11 68:10 77:5 78:2,8 79:19,25 80:3 90:12,14 110:15,17,19 111:15,22 112:17 112:20,22 113:13 113:16,21 114:7 118:15 121:14
**art-wise** 111:5
**article** 36:3,6,12,17
**artist** 35:5 52:12 91:23 92:5,7
**artistic** 49:3
**artists** 107:19
**arts** 113:23
**artwork** 32:21 49:24 55:15,17,23 56:5,7,9 59:12 65:2 103:13 118:7 119:2
**artworks** 45:3,9 57:8 59:20 82:16 107:18 118:11 158:17 159:4
**aside** 23:15 26:20 93:8 96:13 118:7 122:4
**asked** 12:9,20 13:10 31:12,19 36:3 65:13,17,22 69:10 70:4,21 71:11 73:16 78:3 86:21 87:5 90:15 90:19 96:8 101:3 101:9 118:17 136:5 143:9 147:11 148:9
**asking** 11:17,17 12:5 18:9 29:23 31:20,22 43:6 65:17 67:11,21

69:23 71:4,6 73:23 86:7,14 87:4,12,15,16 88:5,6,7,15,19 95:10,18,23,25 111:4,6 126:7 129:15 130:10 143:10 157:20 159:12
**Asner** 2:20 8:21
**asset** 19:25 20:2 52:16,21,22 145:10
**assets** 52:24 127:6 127:9 131:25 132:4 147:23 163:16 164:3 165:7,22 166:15 167:2,11,19,23 168:24 169:4,14 169:22
**assistance** 168:16
**Assoc** 3:5,6
**assume** 12:24 118:12,13 119:4 147:21
**assumption** 121:11
**attached** 176:14
**attempt** 41:23 169:21
**attempted** 167:5
**attend** 80:5 84:4 98:15
**attending** 8:13,22
**attends** 25:12
**attorney** 11:8 157:15 178:15
**attorney's** 124:19
**attorneys** 2:2,14 12:4 157:12,17,21 157:23 172:15 173:21,25
**au** 45:14 53:7
**auction** 75:14,24

76:13 78:2 97:4,8 97:15,18 98:21 99:2,13
**auctioned** 98:22 99:9
**audience** 40:3
**August** 40:21 85:6 178:20
**authorities** 123:11
**authority** 21:17 116:22 117:3,10
**authorization** 67:4 68:6,18 153:19
**available** 163:18
**Avenue** 2:4
**award** 163:19
**aware** 106:4 125:22 127:16 136:12,18
**awe** 40:23 41:9

**B**

**back** 39:10 49:19 101:19 103:7 105:18,19 121:4 141:6 171:23
**background** 15:16
**bad** 78:14 85:24
**ballpark** 80:22
**bank** 83:6 147:16 147:20
**Barely** 90:13
**based** 137:7 165:2
**basically** 45:17 52:10 76:21,22 77:5 78:15
**basis** 124:3,4,8 140:10
**Batarina** 21:4
**Bates** 36:21 42:10
**Bates-stamped** 40:14 57:17 72:21 84:22
**Beach** 169:13,25
**beautiful** 41:5

60:17 61:8
**beginning** 42:19 138:20,21
**begins** 57:24,25 58:2 73:4
**behalf** 9:3 10:5 96:14 116:25 117:7,15
**belief** 156:10,21 160:21 168:12
**believe** 33:6 55:3 55:12 61:17 64:5 69:6 73:20 74:17 80:24 83:8,12 85:17,19 97:20 111:4 112:9 118:20 125:4 127:22 134:17 140:11 147:9 149:10 152:16 156:3 166:16
**believed** 101:14
**believes** 33:24
**bell** 83:24 167:17
**Belle** 174:15 175:6
**Ben** 11:7 49:10 58:8 60:20 76:2 102:14 124:23 140:12 171:11
**beneficial** 156:23 158:25
**beneficially** 160:3
**beneficiaries** 28:13 70:9 100:22 130:22,23 166:18
**beneficiary** 28:2,7 28:8 68:22 106:21 123:19 131:6,10 133:14 161:11,13 162:11 165:23 168:2
**benefits** 19:11
**Benjamin** 2:18 8:19

**benjamin.wolver...** 2:19
**Bersheda** 171:2
**best** 11:20 99:11
**better** 66:11 78:16 89:17 94:19,24 95:6,12 101:24 106:22
**big** 33:24 48:10 65:12 109:15 113:22
**billion** 168:19
**Bilya** 3:4 9:6
**binding** 116:18
**biotech** 21:6
**birthday** 94:9 108:9,10,13,25 109:10
**bit** 41:7 65:3 82:7 110:15 141:10
**Bleu** 45:14 53:8
**board** 21:20 23:21 23:23,24 24:8,18 24:19,21,24 25:3 25:8,10,24 26:2 120:12,16 128:9
**Bolton** 116:7 123:4 123:11 125:12,19 125:23 126:5,11 126:14,16,24 127:6 128:16,21 129:2,7 133:16 137:14,24 138:3
**book** 5:12 42:17 43:4,7,11,19
**born** 13:18
**borrow** 52:17,22 57:3,5,7 93:3 102:23
**bottom** 58:25
**bought** 27:13,13 29:4 30:15 31:13 31:15,20,21,24 32:9,11,15 46:14

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 181

54:9 55:2 100:17 101:4 107:20 112:6,7,8 114:17 170:9
**Bouvier** 4:18 5:10 5:20 6:7,17 7:5 29:3 35:8,22 37:12 39:11 40:6 40:9 42:15 43:6 43:15 46:13,13 47:3,22 48:3 50:15 52:9 55:13 56:12 58:18,21 60:14 61:6,12,15 61:21 62:3 63:2 65:6,17 73:6,23 74:11,23 75:2,5 75:21 76:11,18,20 77:3,7,12,13 78:25 79:4,8,18 79:24 84:17 85:8 85:15 86:4,9,15 87:5,23 88:22 89:13 94:16,24 95:6 97:12 98:13 113:18 116:2,5 173:2
**Bouvier's** 76:6 94:7
**Boy** 35:10,13 41:15
**break** 13:5,7,8,10 49:12,14 102:16 103:3 140:14,14 171:11,14 172:4
**BRINCKERHO...** 2:3
**bring** 36:19 57:16 154:16
**bringing** 40:13
**broker** 152:15
**brought** 19:18 154:13
**build** 33:4 62:2 115:23
**building** 66:13

104:17,18 111:8 112:22
**business** 26:20 110:7 112:20 117:18,21,24
**businesses** 26:8,11 27:13 144:24
**busy** 88:25
**buy** 48:8 52:15 65:14 68:14 69:3 69:15,16 81:19 97:14 114:16 121:18 162:3
**buying** 65:18 82:9 112:14 114:15

————————————
**C**
**C** 1:12 149:10
**California** 59:4,9 178:24
**called** 34:14 83:19 137:6 174:16
**Cambridge** 15:18 16:2
**care** 139:21,22 146:22
**case** 1:5 9:23 30:4 154:13 167:14 172:16 176:1 177:3
**cases** 29:5,6 55:14
**category** 31:23
**CC'ing** 42:16
**CCR** 178:23
**CCR/CSR** 1:24
**cell** 173:23
**Celli** 2:3 9:3
**Central** 8:6 103:14 103:21,24 104:3,6 104:12 106:12 110:13 151:13 155:20 170:9
**CEO** 17:13 18:23 19:6,16 20:6,7,11

20:18,23 21:23 25:19
**certain** 22:3 40:7
**certainly** 124:13
**CERTIFICATE** 178:1
**certified** 4:22 5:7 5:14,23 6:10,20 7:7
**certify** 176:8 178:3 178:14
**CET** 1:19
**chain** 5:4,19 6:6,16 7:4 21:18
**Chairman** 156:14
**chalet** 65:5,9,12 66:15 73:14 81:20
**change** 108:21
**changed** 34:11
**changes** 34:10 176:13,15
**characterize** 34:8 110:8
**checked** 68:19
**children** 17:22
**choice** 70:2,19 71:9 73:9,11 74:8,10 74:12,15,18
**Christie's** 99:14,16
**circumvent** 167:13
**Citigroup** 156:14
**city** 11:4 152:10,13 156:18 158:25 161:9
**Civil** 9:22
**claims** 28:24
**clarify** 71:7 90:16 123:25 133:12 143:9 147:13 177:6
**clear** 36:10 99:15 101:2 145:13 158:5
**client** 77:12,14

**close** 63:17 68:13 93:12 105:17
**club** 23:25 24:2 26:6
**co-conspirators** 156:16
**co-defendants** 156:15
**Codes** 177:6
**coffee** 110:12
**collaborate** 43:17
**collateral** 52:18 57:3,8 93:4 102:24
**collect** 172:16,20 173:10,13
**collection** 33:5 42:17 43:7,9,12 50:17 61:16 62:2 62:7 66:13 111:8 111:15 112:23 113:16 114:13 115:23
**come** 16:15 20:22 21:23 83:6 85:13 85:21 86:5,10,16 86:18,20 87:6,25 88:2,10,12,13,23 88:25 89:14 106:9 108:12 118:16 124:24 168:24
**comes** 119:2 148:7
**coming** 42:5 47:17 78:6
**command** 21:18
**comments** 42:25
**commercial** 144:16 144:18
**common** 67:2 153:21
**communicate** 23:3 72:12 96:14 138:23 139:7,10 143:12,15

**communicating** 61:23 96:13
**communication** 32:19
**companies** 26:9,10 26:13,22,24 27:2 27:3,9 28:3,5 32:18 119:17 127:12 136:8,12 136:18,24 137:17 156:3 169:20
**companies'** 166:22
**company** 23:16,19 23:22 25:11 26:23 27:19 83:2 97:23 99:8 132:14 143:17,20,24 144:3,6 155:19 158:17 167:18
**comparable** 79:15
**comparables** 52:11 79:12
**compare** 52:12 83:13
**competition** 105:17
**Complaint** 7:19
**complaints** 28:16
**complete** 42:23 167:2 178:9
**completely** 11:20
**completion** 178:11
**complicated** 164:8
**computer** 174:4
**concerning** 124:7
**concluded** 175:21
**concrete** 111:25
**conducted** 40:25 117:20
**conference** 8:16
**confident** 75:23 76:12
**confidential** 10:9 47:8,12,14
**confidentiality**

CONFIDENTIAL
UNDER PROTECTIVE ORDER

47:19 94:11,20 95:8
**confirm** 51:9
**conform** 177:7
**connected** 151:9
**connection** 22:12 39:19 72:14 82:22 94:16 116:10 123:12 128:8 132:19 137:11 143:13 144:23
**consider** 29:9,18 32:24 79:24 113:20
**consideration** 165:21
**considered** 21:25 167:9
**consists** 156:11
**conspiring** 164:5
**consultation** 27:19
**consulting** 27:16,17
**Cont'd** 3:1 5:1 6:1 7:1
**contact** 19:24 23:2 35:24 61:16,17 63:5 74:3
**contacted** 65:9
**contacting** 62:5
**contemporary** 34:15,19
**contents** 123:22
**continued** 163:23
**contract** 20:4 116:18,24 117:6 117:15
**contracts** 82:22
**contravention** 168:14
**contribution** 54:5
**control** 160:6,17 161:6 166:25 167:23
**convenient** 39:9

**conversation** 54:7 91:18,19,20 100:5 100:6 113:10 115:7 165:12
**conversations** 46:19 73:22 159:13,18 165:3
**copies** 173:20
**copy** 158:20
**corporate** 31:25 121:19 132:13
**correct** 59:23 109:7 121:6 176:10 177:7
**corrections** 176:13
**correctly** 34:3 35:14 39:4 69:24 149:13
**correspond** 142:21
**correspondence** 143:10
**couché** 45:14 53:7 54:2 55:2,11 56:15 57:3,12
**counsel** 3:5,6 8:16 8:24 9:6,24 155:14 159:19 178:15
**countries** 14:9
**country** 11:5
**County** 155:3
**couple** 20:13,16 30:2 102:18 105:6 108:15
**course** 12:3 13:6 35:15 44:9
**court** 1:1 9:9,14,20 11:12 12:7 101:18 123:23 124:4,9,14 154:13 155:3 157:2,4,7,24 158:12,14,17,21 163:22,24 164:2 168:15

**courts** 167:8
**coussin** 45:14 53:7
**COVID** 174:22
**CRC** 1:24 178:22
**creation** 167:9
**creditors** 119:12 167:11
**criminal** 123:12
**CRR** 1:24 178:22
**CSR** 178:23,24,24
**currently** 11:5
**cut** 23:8 82:7 98:6
**Cyprus** 137:8,9 149:24

---

### D

**D** 1:12 4:1
**da** 96:21 103:11
**dad** 28:11 115:17 158:10
**damaged** 89:20
**Daniel** 2:8 9:4
**date** 8:5 176:20 177:4,24
**dated** 85:6
**dates** 39:12
**daughter** 66:23 160:23 163:13
**daughters** 165:24
**David** 170:6
**day** 23:7 76:24 178:20
**day-to-day** 18:17
**days** 175:4,5
**de** 6:8 59:22
**deal** 63:17 112:4
**December** 128:18
**decide** 12:7 50:13 69:15 74:10 75:25 76:14,24 77:7,17 100:14 121:5,20 130:22
**decided** 14:7 47:3 64:6,20 69:3

101:7 146:6 152:2
**decision** 15:5,7 25:16 50:20 54:17 63:10,22 64:3 69:19 70:19 73:21 78:14 121:9,22,25 124:4 129:23 130:2,5,8,9,12,14 130:18 132:21 145:12 153:21
**decision-makers** 63:18
**decision-making** 121:19
**decisions** 25:11 116:17 117:10 129:24 130:2,3,11 130:13
**declare** 176:7
**decorate** 65:11 107:10
**decorating** 51:24 107:20
**decorative** 30:3,7 30:20,20 114:16
**defendant** 154:13 155:11,18 156:12 156:22 159:22,24 159:25 160:4,6,22 160:24 161:4,6 163:10,13 165:18 166:23 167:4 168:13,21 169:12 169:18
**defendants** 1:9 2:14 8:25 168:22
**DEFENDANTS'** 4:16 5:2 6:2 7:2
**definitely** 75:8 80:3 81:25 91:23 111:10
**definition** 44:22 99:13
**degrees** 16:9

**Delight** 1:4 8:8 27:24 122:15,19 122:22 123:2 133:22,24 134:16 134:18,20 136:9 136:11,13,17 140:2,6 145:9,15 147:9 176:1 177:3
**departure** 39:12 135:17
**depend** 139:5
**dependent** 161:2
**Depending** 56:8
**depends** 22:17,22 106:2 139:4,5
**DEPONENT** 176:4
**deposition** 1:15 7:14 8:1,7,11 9:16 9:19 10:8 11:9 12:3 44:12 170:14 170:18,21 171:3 175:19,21 176:9 177:4 178:6,9
**deputy** 17:13 18:23 19:6,16 20:6 21:23
**describe** 15:15 28:23 46:19 49:24 53:15 65:2 83:25 91:11,20 108:8 134:19
**described** 123:18
**DESCRIPTION** 4:17 5:3 6:3 7:3
**design** 65:9
**designate** 10:8
**designed** 153:25
**details** 45:7 56:7 57:6 70:13 90:3 150:13 158:11,15
**detained** 150:16
**device** 173:24
**devices** 74:3 173:21
**different** 19:17,22

CONFIDENTIAL
UNDER PROTECTIVE ORDER

26:24 60:7 121:12
144:25 149:6
172:10
**difficult** 164:8
**Dimitri** 58:24 59:3
60:18 61:9
**Dimitri's** 62:20
**direct** 160:6,16,17
161:6 168:14
**direction** 160:6,17
**directions** 62:21
63:3
**directly** 27:11
29:22,25 31:13
72:18 113:21
172:20
**director** 24:18
125:12 133:22,24
134:15
**directors** 21:20
23:22,23,24
120:13,16
**disc-** 70:24
**discover** 41:14
**discretion** 130:2,15
130:19,23
**discretionary**
129:19,25 140:9
**discuss** 42:24 46:15
49:7 53:25 54:11
63:12 70:24 81:14
95:4 99:20 100:8
110:22 111:14
112:16 132:24
135:17,22 140:25
148:14 158:23
159:3,8 165:5
170:14,17
**discussed** 33:9
43:16 122:21,25
126:16,22 128:21
128:22 129:6
131:12 134:12
157:16,24 158:4

159:16 165:12
166:9
**discussing** 49:23
93:9,21 111:2
121:4 132:18
141:9 172:3
**discussion** 41:10
91:11 92:4,8
99:23,24 112:2,19
165:10
**discussions** 47:25
91:13 93:8 112:14
133:3 135:20
164:22 166:12
**dislike** 81:25
**distribute** 119:19
**distributed** 162:8
162:10
**DISTRICT** 1:1,2
**dividends** 119:25
129:2
**divorce** 151:8,9
157:8,25 163:20
164:9 167:8,14
**dkornstein@ecb...**
2:9
**Dmitri** 7:20 155:5
156:12,22 159:22
159:25 160:7,25
161:7 163:10
165:18 166:24
167:4,12 168:13
169:12,18
**Dmitry** 14:2 61:13
61:21 62:15
158:24 160:13,17
164:4
**Dmitry's** 63:2
**document** 36:21
37:5,8,10 38:2
40:13 44:11,15,17
58:3,10,12 62:24
72:20 84:22 94:3
124:6 154:21,23

163:4
**DOCUMENT/IN...**
4:13
**documents** 25:23
82:21 123:22
124:7,16 133:5
172:16
**Doe** 159:24 160:9
**doing** 42:5 47:2
65:5 67:2,7 83:9
118:21 133:8
**dollars** 81:12
168:19
**domain** 38:13
**Domus** 28:6,9
68:22 83:17 97:22
100:23 104:9
116:11 117:4,7
119:2 121:8 123:8
123:19 125:3,5
127:25 129:9,14
129:18 130:16
131:6,9,13,16
132:7,19,22,25
133:14,16 135:25
136:4,19,25
137:11 138:19,21
139:12,13,14,25
140:7 143:5,11
144:4,12 147:10
147:15,19 148:2,4
148:14,19,25
149:9 151:17
161:18
**Donald** 169:13
**drastically** 167:7
**drawn** 31:4
**duly** 10:21 178:5

_____

**E**

**E** 1:12 4:1 9:1 10:1
11:1 12:1 13:1
14:1 15:1 16:1
17:1 18:1 19:1

20:1 21:1 22:1
23:1 24:1 25:1
26:1 27:1 28:1
29:1 30:1 31:1
32:1 33:1 34:1
35:1 36:1 37:1
38:1 39:1 40:1
41:1 42:1 43:1
44:1 45:1 46:1
47:1 48:1 49:1
50:1 51:1 52:1
53:1 54:1 55:1
56:1 57:1 58:1
59:1 60:1 61:1
62:1 63:1 64:1
65:1 66:1 67:1
68:1 69:1 70:1
71:1 72:1 73:1
74:1 75:1 76:1
77:1 78:1 79:1
80:1 81:1 82:1
83:1 84:1 85:1
86:1 87:1 88:1
89:1 90:1 91:1
92:1 93:1 94:1
95:1 96:1 97:1
98:1 99:1 100:1
101:1 102:1 103:1
104:1 105:1 106:1
107:1 108:1 109:1
110:1 111:1 112:1
113:1 114:1 115:1
116:1 117:1 118:1
119:1 120:1 121:1
122:1 123:1 124:1
125:1 126:1 127:1
128:1 129:1 130:1
131:1 132:1 133:1
134:1 135:1 136:1
137:1 138:1 139:1
140:1 141:1 142:1
143:1 144:1 145:1
146:1 147:1 148:1
149:1 150:1 151:1

152:1 153:1 154:1
155:1 156:1 157:1
158:1 159:1 160:1
161:1 162:1 163:1
164:1 165:1 166:1
167:1 168:1 169:1
170:1 171:1 172:1
173:1 174:1 175:1
**earlier** 31:19 62:2
93:21,25 94:13
137:5 139:24
141:14 145:8
151:11 167:4
172:9
**earn** 19:9
**easier** 21:25 22:4
**easy** 102:18
**eDepoze** 37:2
**education** 15:23
17:3
**educational** 15:15
**efforts** 163:14
165:7
**eight** 18:25 59:18
**either** 116:14 119:9
122:22 133:16
157:25 168:8
**Ekaterina** 1:16 4:2
8:1,7 10:14,20
11:3 155:7 160:22
161:5 163:13
168:23 176:6
177:5 178:4
**electronic** 173:24
**Elena** 7:19 154:14
155:4 156:25
160:24 163:19
165:25 167:6
169:23
**Elias** 138:16 141:15
141:16,21,24
**elicit** 96:5
**email** 4:18 5:4,10
5:19 6:6,16 7:4

CONFIDENTIAL
UNDER PROTECTIVE ORDER

37:11,15,18,20,21
38:4,5,9,10,14,24
39:5 40:20 42:14
55:21 58:5,15
62:13,16 71:25
72:13 73:19 74:2
75:20 76:3,7,11
76:19,22 77:2,24
78:4 79:11,12
85:6 93:22 94:7
142:22 172:10
173:11
**emails** 38:7 52:8
59:6 72:3,4,13
172:17 173:8,10
173:12,13,17,18
**Emery** 2:3 9:3
**emotion** 53:17
**employee** 19:7 21:7
21:9 26:19,23,25
71:19 77:25 109:6
135:8,10,12
178:15
**employees** 18:16
121:2
**employment** 20:3
**enabled** 166:23
**ends** 175:18
**engaged** 163:14
165:6
**English** 4:21 5:6,13
5:22 6:9,19 7:6
16:11,15 37:9
57:23 60:24 73:4
**ensure** 163:17
**entail** 131:24
**enter** 104:19
**entirety** 140:3
**entities** 26:15,16
31:16 51:17 54:14
101:4 140:3
148:25 149:6
169:19
**entity** 31:25 32:8

32:21 50:6 83:10
92:14 100:11,14
101:3 119:8 122:7
134:12 137:6
149:5 170:9
**entity's** 83:6
**Époque** 174:15
175:6
**Er@rigmora.com**
39:2
**Errata** 176:14
177:1
**errors** 177:7
**ESQ** 2:6,8,10,18,20
2:22,24 3:4
**established** 165:19
**estate** 152:9,15
169:21
**Ester** 2:24 8:21
**ester.sohn@arno...**
2:25
**et** 7:21 8:9
**European** 8:6
**event** 109:16 167:8
**everybody** 97:7
**evolving** 34:10
**exact** 55:18 175:5
**exactly** 14:25 18:9
22:7 24:11 36:16
51:8 57:6 69:22
74:4 79:10 80:21
81:24 98:3 116:9
138:12 175:4
**examination** 4:3
10:23 178:5
**example** 32:18,20
59:16 130:14
139:9
**exceptional** 33:24
50:16 112:4
**exclude** 166:17
169:21
**exclusion** 165:24
**exclusive** 166:24

167:22
**excuse** 42:15 57:25
62:22 68:15 72:13
118:15 123:7
136:16 146:6
**executive** 23:19
120:18,21
**exhibit** 4:17,18 5:3
5:4,10,17,19 6:3,4
6:6,16 7:3,4,13,19
36:20,22 39:10
40:12,15 42:9,11
43:24,25 57:17,18
72:20,22 84:22,24
93:13,13,14
154:17,18
**Exhibits** 4:15 5:1
6:1,13,23 7:1,10
7:16
**Exp** 178:23,23,24
178:24
**expenses** 161:3
**expensive** 169:16
**experience** 27:6
**expert** 48:17 52:4
55:11,14 79:25
**experts** 79:19
**explain** 18:14
**expressed** 94:16
**Extension** 15:20
**extent** 157:11,15
164:21 174:7

---
**F**
**F** 1:12
**fact** 165:9,12,14
**facts** 164:22 177:7
**failed** 41:23
**fair** 52:13 56:2
67:20 77:22 78:19
78:20 106:19
147:10
**fairly** 52:16
**false** 106:20

**familiar** 45:10 53:7
83:19,23 96:20
166:6 167:15
**families** 51:14
**family** 15:5,9 17:16
17:17,18,18,21,23
18:6,7,10,14,18
19:17,20 22:2
28:11 51:4,5,10
51:11,12,16,17,17
51:18 54:23 65:16
75:14 82:13 89:17
135:8 138:11,15
138:24 139:16
141:10 143:16
144:9,15,15,17,23
145:4,14 147:3,4
147:5 154:4
161:13,20 162:13
**family's** 18:21 22:6
**fan** 30:9 49:2
**far** 48:16
**fascinating** 41:13
**father** 14:2 15:10
15:13 17:23,24
18:3,4 22:8,12
23:2,14 26:2
28:13 32:24 33:21
35:4 46:16,20
47:13 48:2,11
50:19,23,25 51:12
54:2,19 59:12,21
60:5 61:16,19,22
61:25 62:6,8 63:9
63:11,12,15,20
64:3,7 65:13,22
65:24 66:11,18,19
66:23 67:9 69:5
78:12 81:15 84:8
85:16 86:12,16
87:24,25 88:24
89:3,10 91:3,9
93:9 94:15,21,25
95:6 96:14,18

99:4,21 103:24
105:20 106:24
109:12,14 110:22
111:2,3,22 114:23
115:19,22 120:9
122:23 126:17
128:21 129:4
131:8,13 132:25
134:13 135:5,18
135:23 141:24
143:21 144:8,19
144:22 145:4,22
148:13 149:18
150:20 153:7,8
154:3 158:2,16
159:9,14 161:3
165:3 166:10,14
167:19,22 170:17
174:12,23 175:3
**father's** 21:11
43:11 68:6,18
94:9 111:15
**favorite** 35:4
**Federal** 9:21
**feel** 44:14
**feet** 156:11
**felt** 65:6
**field** 27:4
**Fifth** 2:4
**figure** 67:25
**file** 123:23
**filed** 28:17 123:13
165:15 173:3
**fill** 30:23
**final** 129:22,24
**finance** 1:5 16:8
27:25 122:7 136:9
136:11,17 140:2
145:9 147:9
158:18 159:5
**financial** 25:22
26:24 34:4,7
48:14,21,24,24
**financially** 178:17

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 185

**find** 19:25 41:11 60:16 61:7 77:21 111:21 146:25
**fine** 96:6,7
**finish** 13:9
**finished** 36:16 63:7
**first** 15:10 34:12 37:7 40:20 58:2 60:14,23 106:9,10 141:17 142:5
**five** 13:23 14:17 24:15 49:15 109:25 110:2,3 143:25
**flat** 152:8 153:9,18 156:7,7
**floor** 2:4 104:19
**Florida** 169:14
**fluent** 16:11,18
**fluently** 16:16,25
**follow** 20:2 124:19
**following** 9:21 44:24 124:21
**follows** 10:21
**football** 23:25 24:2
**force** 40:24
**foregoing** 176:8 178:6
**form** 22:14 31:17 32:3,13 41:22 61:24 63:4 74:13 74:21 77:10 79:21 136:14 137:15 138:4,8 139:19 145:18 155:25 156:5 162:7,18 176:13
**formed** 122:15,19 122:22 123:2 128:16
**former** 156:13
**forth** 105:18,19
**forward** 6:6 173:10
**forwarded** 172:17

172:19,21 173:8 173:17
**four** 37:24 59:18 172:10
**FRCP** 178:11
**free** 44:14 51:22 55:7,9 56:5
**French** 4:21 5:6,13 5:22 6:9,19 7:6 16:13,19,20,23,24 17:2 37:8 57:24 58:2 60:25
**friend** 108:3,3,5,6,7 108:14 115:14
**friendly** 110:9 112:19
**friends** 106:10 108:15 144:17
**friendship** 110:7 114:24
**friendships** 115:17 115:18
**Frieze** 72:2,5,8 77:20,22
**front** 40:2,3 61:2 77:21 104:16,18
**full** 178:9
**fully** 43:17
**functioned** 55:24
**fund** 140:2 148:16
**funded** 144:3 147:10 148:25 149:5
**funding** 148:7,14 148:19
**funds** 139:15,25 148:4 149:9 162:12,24 167:3
**further** 41:7 62:17 140:19 165:10 178:14
**future** 60:17 61:8

————————
**G**
————————

**Garcia** 3:8 8:14
**Gavrilov** 134:22,23
**general** 3:5,6 27:14 70:8,17 77:13 91:14,21
**generally** 23:13 111:6
**Geneva** 14:20 15:17,22 16:20 135:9
**getting** 70:7 73:15 73:17 161:15
**give** 10:15 11:15 14:8 21:25 48:19 55:25 56:12 70:9 98:7 124:22 142:10,18 145:6 172:15 174:3,6
**given** 11:9 48:20 49:2 176:11
**gives** 53:17
**giving** 55:15
**Gmail** 38:6,15
**go** 12:8 13:7,8 42:6 47:18,23 59:11 60:3,9 64:20 65:6 66:2,8,9 67:24 76:24 85:10 89:2 103:3 104:19,20 105:9 110:12,13 111:5 140:19,21 140:22 149:15,16 156:8 165:17 168:10 169:6
**God** 41:25
**goes** 24:23 25:17 53:13 70:13
**going** 10:8 23:4 44:16 49:16 58:4 73:3 85:6 100:24 103:4 105:10,18 105:19 106:24 107:4,7,15 114:18 115:23 123:20

124:18 126:8 139:6,14 140:12 141:3 145:9 146:2 157:9 171:14,20 175:19
**good** 10:25 15:4 42:22 50:16,17 66:22,25 67:17 73:9,11 74:12 76:25 78:8 81:22 82:3,5,8 85:12,20 86:10,11 87:24 88:23 89:14 101:10,14,22 102:18 111:11 140:13 146:15
**google** 48:9 77:19
**googled** 106:8
**grade** 15:25
**grantor** 159:23 160:2,14
**Great** 37:4 87:21 96:10
**ground** 67:17
**grounds** 56:4
**Gstaad** 65:5 66:15
**guess** 59:15,19 95:24 96:4 146:21
**guessing** 48:25 95:15,17 96:5
**Gustav** 83:23
**Guy** 57:14,14 58:24

————————
**H**
————————

**HA** 2:24
**hand** 10:12 98:6 178:20
**handle** 82:14
**handled** 82:15
**handling** 22:6
**hang** 114:14
**happen** 112:3,5,6 158:9
**happened** 64:17

89:6 112:11 150:12 158:10 165:15
**happy** 66:14
**Harvard** 15:19,20 16:5
**hates** 67:11
**head** 12:14 45:18 77:3
**health** 19:11
**hear** 81:7 95:16 101:19 103:18,23 139:20 148:11
**heard** 18:13 91:24 92:3 103:23 125:9 128:5,5,8,11 145:22 148:13 149:12 157:7
**hearing** 10:10
**heart** 41:4
**held** 167:18,23
**Helena** 156:13
**Hello** 9:2 11:7 58:22 73:8
**help** 18:17 19:17,23 35:9 36:4 111:21 114:20
**helping** 19:19,21 29:2
**helps** 18:15
**hereunto** 178:19
**Heriberto** 3:8 8:14
**Hey** 103:10
**hi** 109:19
**hide** 115:16 163:16 164:5 165:7
**high** 80:15 97:5,8 97:25
**high-level** 14:8
**higher** 29:3,5 46:14
**hire** 155:14
**history** 41:12
**hold** 19:2
**Holding** 166:23

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 186

167:15
**Holdings** 17:13,15
  19:7 144:7
**holidays** 175:9
**home** 51:24 102:6
  169:16
**horse** 35:11,13 36:2
  36:3 106:11
**Horse'** 41:15
**host** 38:13
**Hotel** 4:19
**Hotmail** 37:25
  38:15 39:8 172:14
  173:17
**house** 67:10,18
  75:14 78:2 92:22
**houses** 56:6 99:13
**human** 67:8 68:13
**hundred** 83:13
  98:9
**husband** 17:22,22
  67:9,14

———————
**I**
**idea** 61:25 67:11
  102:18
**ideas** 33:23 63:15
**identification**
  36:23 40:16 42:12
  44:2 57:19 72:23
  84:25 93:15
  154:19
**identify** 8:17
**identity** 160:8
**II** 83:20
**important** 12:12
  166:25
**impressionist**
  34:17 111:8
  112:22
**improper** 68:21
**in-depth** 41:14
**in-house** 8:23
**include** 17:20,21

30:11 37:25 48:23
**includes** 30:13
  143:16
**including** 17:23
  163:12
**income** 23:11
  118:22 161:2,10
  161:12,15,20
**incorporated** 122:8
  122:10,13
**independent**
  160:25 161:10
**indicated** 58:8
**indirectly** 27:10,10
  27:11 31:14,15,22
**individually** 114:17
**industry** 78:8
**information** 48:3
  48:19 55:25 56:12
  56:18 73:8 78:10
  96:17 156:10,21
  160:21 164:23
  168:12
**informed** 62:19
**instance** 64:16 89:9
  113:7 126:4
**instruct** 123:20
  157:9
**instructing** 124:2
**instruction** 124:9
  124:21,23
**instructions** 4:7
  62:21 124:19
**instructs** 12:6
**integrate** 42:25
**interact** 22:11
**interaction** 22:21
**interest** 29:13 34:4
  34:4 160:4 168:17
**interested** 29:10
  30:11 32:25 33:7
  33:22 41:17,18,24
  48:8 60:4 178:17
**interior** 65:8

**intermediary** 62:4
  77:5 97:13 113:19
  116:3
**International** 1:4
  8:9 27:25
**Internet** 15:19
**internship** 26:25
  105:16
**interpreter** 63:16
**intertwined** 41:12
**interview** 36:4
  39:20,25 40:2,4
  40:25 41:6 42:5
**introduced** 5:17
  6:4,14,24 7:11,17
  144:19
**investigation**
  123:12
**investigatory** 124:5
  124:12
**investment** 33:23
  34:2 48:21 62:3
  82:4 101:11,15,22
  146:15 153:14
  154:5,7
**investments** 17:7,8
  17:9,10 18:15
  23:14 128:3
**investor** 119:9
**investors** 119:6
**invited** 108:14,15
**inviting** 41:5
**involved** 29:2 32:4
  32:5,8,21 33:17
  55:23 56:10 57:9
  64:19,23 65:8,20
  79:22 83:13 98:12
  125:24 127:11
  132:21 149:23
  151:4 157:8 169:3
  170:3
**involvement** 64:21
  66:2 96:12,16
**involving** 32:6 69:5

**issue** 45:4,7
**item** 114:12
**items** 30:3,7,20,21

———————
**J**
**J** 5:5,11
**jargon** 34:14
**Jennings** 57:14,14
**Jennings'** 58:24
**JMF** 1:6
**Joachim** 35:7
**Joan** 156:13,17
**Job** 1:25
**jogging** 110:13
**John** 159:24 160:9
**joining** 9:5 174:10
**Jondahl** 2:10 9:5
**JSC** 167:19 168:18
**July** 1:18 8:2,5
  37:12 176:11
  177:4 178:7
**June** 165:19 166:3
  167:10 168:13
**junk** 38:7

———————
**K**
**K** 5:5
**Karen** 3:5 8:22
**Katia** 4:19 5:11 6:7
  6:17 7:5 40:23
  42:24 43:16 58:24
  59:3 73:8
▪▪
  37:16
**KAYE** 2:15
**keep** 87:15,16,16
  166:24
**keeping** 62:19
**kids** 110:20,20
**kind** 17:3 34:20,25
  51:25 116:21
  117:17 118:5,8
  119:25 120:7
  129:13,13 130:3,3

130:5,8,9 131:25
**kinds** 34:9 110:10
  110:10
**Klimt** 59:25 83:20
  83:23 85:11 91:19
  91:23 92:4,5,7
  93:9
**knew** 17:2 113:14
  131:2 136:22
  158:3,6 160:11
  162:21,23,23
  163:2
**know** 12:14,21 13:6
  16:11 20:20,25
  21:12,22 25:2
  30:9 34:14 35:17
  38:14,16,18 41:16
  41:18 43:8,18,18
  44:4 45:6 46:10
  49:4,13 50:5,8,11
  51:8,13,13,21
  53:2,19 54:16
  55:18 56:8 57:4,5
  57:13,23 64:11,13
  64:15,18 66:13
  68:19 69:21,22
  70:14,15,25 71:2
  71:3,5,14,15,16
  71:17 74:6,22,25
  75:5,19,19 79:22
  79:23 80:9 82:18
  83:3 85:23 86:25
  87:3,10,11 88:9
  91:16 92:13,17,20
  93:2,5,7 96:23
  99:10,12 100:13
  101:6 102:4,10,25
  103:17,19,20
  106:3 107:23
  111:19 112:4,8
  114:23 115:2,13
  115:19 116:9
  117:11,13,14,19
  117:20,25 118:6,9

CONFIDENTIAL
UNDER PROTECTIVE ORDER

118:10,24 119:7,8
119:13,15,18,21
119:24 120:2,11
120:14,15,17,20
120:23,25 121:3
121:15,16,21
122:4,9,11,14,16
122:18,20 123:9
125:6,8,11,13,15
125:17,21,24,25
126:9,10,12,13,15
126:20 127:2,3,8
127:10,13,15,23
128:2,4 129:5
131:11 133:20,23
134:2,5,6,21,23
135:6 136:10
137:6 138:5,6,9
138:12 139:23
140:4,5,8 141:11
144:10,13 145:17
145:18,21 147:18
147:19,21,22,23
148:5 149:3,7,9
149:11,14,22,25
153:2 157:4 160:8
162:8 164:3
167:25 170:4
171:12 175:4
**knowing** 125:20
  168:15
**knowingly** 163:12
**knowledge** 41:11
  69:24 136:3,7
  157:11,17,22
  164:21
**knowledgeable**
  29:19 35:25 36:5
  80:3
**known** 20:17 78:2
  91:23 92:7 106:7
  144:8,11
**knows** 66:11 96:24
  97:7,18 115:17

170:18
**Kolonchina** 20:10
  20:17 21:9 25:17
  25:19
**Kornstein** 2:8 9:4
**Kunsttrans** 89:24

_____

**L**

**L** 1:12 2:22
**LaChapelle** 30:17
  107:21 112:7
  114:3
**Lalanne** 6:8 32:18
  56:11 64:24
  146:13
**languages** 16:12
**large** 27:12
**largess** 161:3
**law** 19:13 69:21
**lawsuit** 155:11
  172:3,4,24 173:2
  173:21,25
**lawyer** 124:13
  158:8
**lawyers** 158:4,11
  158:15 159:10,14
  159:17 164:24
  165:10,16 166:13
  170:15 173:15
**Leading** 35:11,13
  41:15
**learned** 157:21
  158:7
**leave** 13:22 14:5,21
  135:15
**left** 14:10 104:20
**legal** 11:13 66:24
  82:21 133:5
  155:14
**lend** 119:16
**Leonardo** 96:21
  103:11
**let's** 13:14 22:25
  29:24 48:14

107:13 124:24
  159:23
**letter** 123:10,15
  142:21 145:20
**level** 15:23
**levels** 16:4,17,22
**liability** 155:19
  169:20
**life** 91:14
**lifestyle** 161:4
**Lifson** 170:6
**liked** 33:18,19
  53:10 65:10 89:21
  99:25
**likes** 34:6 66:14
  67:18
**limited** 116:7
  125:19 133:19
  134:4 137:14
  155:19 158:18
  167:16 169:20
**Limited's** 134:7
**limiting** 167:7
**line** 4:8 49:11 59:2
  102:15 177:9,11
  177:13,15,17,19
  177:21
**liquidated** 168:17
**liquidation** 169:4
**list** 111:20 166:18
**literally** 54:3
**litigation** 27:24
  28:17 45:5,7
**little** 41:7 62:17
  82:7 141:10
**live** 11:5 13:16
  154:6
**lived** 14:9 15:10
**lives** 67:18
**living** 14:16 17:6
  35:16 105:2
  108:18
**LLC** 155:6,18,23
**LLP** 2:3,15

**loan** 119:14
**location** 9:17
**logic** 80:20
**logical** 83:14
**logically** 55:9 56:4
**Lokova** 3:4 9:6
**London** 72:2,5
  108:7
**long** 18:23 20:11
  24:8,10 33:25
  50:3 74:4 84:7
  90:22 138:18
  144:8 148:23
  150:16 153:2,4
  164:9 171:7 173:5
**long-standing**
  163:14 165:7
**longer** 20:18
  144:11
**look** 39:10 44:16
  48:9 60:13 66:4
  72:19 78:14 81:20
  85:6 163:4
**looked** 78:9
**looking** 44:15,20
  72:25 73:3 85:5
  93:17 152:9
**looks** 39:11 40:20
  49:25 53:13,15
  54:4 58:9 77:21
  83:25 84:2 90:14
  100:3 103:16
  170:3
**lose** 33:25 65:15
  111:10
**lost** 42:3 67:22
**lot** 14:12 41:13
  97:12 110:24
  111:16
**lover** 45:20 48:10
**lower** 30:5
**lunch** 140:18
**lying** 53:16

**M**

**M** 5:20
**MAAZEL** 2:3
**Macaulay** 107:24
  108:17 109:14,22
  110:23 111:12,21
  112:8,15,17,21
  113:17 114:20,24
  115:14,19 116:5
**Madura** 166:23
  167:15,24
**magazine** 36:2
**main** 61:17 63:18
  99:12 165:23
  167:19
**maintain** 147:15
**maintained** 147:17
**maintains** 147:20
  148:2
**major** 16:7
**making** 15:6 28:24
  63:10 65:15 82:14
  82:15 145:23
  146:3
**manage** 17:9 18:15
  18:17 85:12 86:10
  89:14 127:6,9
**management**
  166:25 167:23
**managing** 18:20
**Manhattan** 154:6
**manner** 42:4
**Marbella** 174:11
**March** 107:13
**Marcus** 2:20 8:21
**marcus.asner@a...**
  2:21
**marital** 159:5
  169:22
**marked** 36:22
  40:15 42:11 43:25
  57:18 72:22 84:24
  93:14 154:18
**market** 17:4 27:4,7

CONFIDENTIAL
UNDER PROTECTIVE ORDER

27:11,16 29:15
**marriage** 156:24 163:17 165:8 169:15
**married** 166:4
**masterpiece** 33:25 65:13
**masterpieces** 81:13 111:9
**material** 50:4
**materials** 79:15
**matrimonial** 167:13
**matter** 8:8 10:16 78:18
**mattered** 78:17
**matters** 19:17 22:3 39:6,7 143:13,15
**maturity** 15:25
**Mayleen** 1:24 9:9 178:2,22
**MCRS** 133:19,25 134:4,7,19
**mean** 17:8 18:8 19:19 21:15 22:19 22:20 23:8,17 27:17,18 28:8 30:5,20 31:18 34:11,21 36:11 38:14 47:9 48:5 50:12 51:10 66:2 72:4 81:10 85:24 86:3 88:4,20 91:23 92:6 97:2 97:16 99:24 100:16,20 104:5 106:7 111:25 112:11,12,13 117:23 129:21 131:19 132:11 134:15 137:18 151:5 161:22
**meaning** 99:25
**means** 30:22 44:23

85:25 129:22
**meant** 51:16 74:22
**media** 106:5 127:16 128:11
**medium** 34:25
**medium-wise** 34:21
**meet** 71:22 108:4 108:13 109:14 116:4 142:5
**meeting** 72:6,10 109:9,18,20
**meetings** 24:19,21 24:25 25:3 60:7
**member** 25:7,10 51:14 126:11
**members** 51:12 138:10,14
**membership** 25:24 160:3
**memory** 99:11
**mention** 61:19 62:13 111:23 112:10 158:16
**mentioned** 27:10 39:20,24 53:6 62:2 64:22 76:20 81:16 92:6 94:13 97:25 113:25 137:5 145:8,25
**mentioning** 55:5 172:9
**mentions** 42:16
**met** 18:12 35:18 71:20 72:5,7,9 108:8,16,22 109:2 109:5,23 125:14 134:24 142:3,8
**Metropole** 4:20
**Miami** 105:18
**Michael** 107:23 112:15 115:14
**middle** 60:14
**Mike** 58:22
**Mikhail** 58:18

135:7 170:23 171:6
**Milan** 65:4
**million** 80:23,25 81:4,6 169:17
**millions** 81:9,12 98:9
**mine** 106:10 108:15
**minor** 16:7
**minute** 67:25
**minutes** 49:15 74:7
**Mischaracterizes** 56:21 80:19
**missed** 30:24,24 101:13
**misspoke** 136:15
**mobile** 173:20
**Modern** 45:16
**Modigliani** 34:13 45:12,22 46:11 49:23
**moment** 13:16 31:10 151:3
**Monaco** 4:20 6:18 11:6,6 13:16 14:11,23 15:3,13 19:14 23:25 24:3 24:6,7,9,18 25:24 26:3,5 39:12 123:11,22 124:3,5 124:8,11,13 127:14,18,21 128:3,9,12 160:23 174:10,13
**Monday** 85:11
**monetary** 163:19
**money** 52:18,22 57:3,5,7 65:15 83:10 93:4 97:12 102:23 118:16 119:2,14,16 129:7 140:7 161:23 162:3,5
**morning** 10:25

**mother** 154:14 158:2,23 159:3,14 164:4,11 165:8 166:17
**mother's** 149:24
**MOTIONS** 4:12
**Mouton** 32:18,20 33:18 68:5,15,17 69:9,16 70:2,17 72:16 78:16 146:8 146:11,23
**Moutons** 6:8
**move** 15:3,13 124:24
**moved** 15:11,12
**multitude** 163:11
**Mundi** 96:21 99:21 100:8,12,18 102:3 102:9,12,23 103:12
**Museum** 45:15
**mute** 103:16
**Muton** 56:10 64:23

―――――――――
**N**
―――――――――

**N** 1:12,12 4:1
**N-E-O-C-L-U-S** 51:7
**naked** 53:16
**name** 8:14 11:2,7 24:5 26:14,17,18 29:22,24 31:12,21 32:12,14 35:10,12 45:24 46:4 59:24 78:5 106:8 125:9 128:5,8 133:10 138:14,17 141:17 141:21 142:2 144:6 151:19,25 155:6 170:6 176:1 177:3,5
**named** 107:23 109:6 115:14 154:12 165:19

**names** 30:14 45:6 99:10 141:12,13 161:17
**necessary** 23:6
**need** 12:13 30:22 52:23 63:2 65:23 67:3 106:25 107:3 139:6,10,15 145:10,11
**needed** 23:9 31:2 68:6
**negotiate** 19:24 52:15 56:3 65:19 73:18 82:4
**negotiating** 75:9 77:6
**negotiations** 80:14
**Neocleous** 51:4,5 54:23 137:6,20 138:3,10 139:16 141:10,19 144:9 144:15,23 145:4 145:14 146:3 147:3 149:23
**never** 18:13 36:7,8 36:15,16 68:19,20 77:3 113:15 116:24 145:25 157:24
**New** 1:2 2:5,5,17 2:17 105:14,15 109:24 152:10,13 154:13 155:3,4,15 155:19,21,21,24 156:18 158:25 159:25 161:9 178:25
**news** 106:4 127:16 128:11
**newspapers** 96:25 97:7
**nice** 33:4 42:4 53:17 54:4 65:11 66:4 81:20 112:24

CONFIDENTIAL
UNDER PROTECTIVE ORDER

152:8 153:9,14,14 153:18
nicely 65:6
Noces 59:22
nod 12:14
normal 66:23 74:3 82:9 88:11 109:20
Notary 178:25
noted 176:14
notice 7:13 44:12
November 73:7 75:21
nowadays 17:21 34:15
Nu 45:14 53:7 54:2 55:2,11 56:15 57:3,12
number 136:24 142:19
numbers 80:21,23 99:11
NY 155:5,18,22 160:4 168:21

**O**

O 1:12
o0o--- 3:10 4:6,11 7:24
oath 9:15 176:16
object 12:4
objection 10:3,11 22:14 23:5 31:17 32:3,13,16 41:22 47:6 56:20 61:14 61:24 62:10 63:4 63:14 64:4,10 66:21 67:6,15 68:8 69:10,17 70:4,21 71:11 73:12 74:13,21 77:10 79:21 80:18 85:18,22 86:2,6 86:13,17,21 88:3 90:19 95:14,21

101:8 107:11 117:22 118:3,17 118:23 136:5,14 137:15 138:4,8 139:18,18 147:11 148:9 150:6 155:25 156:5 162:7,16
objections 12:7
obtain 52:3 55:10 92:24 163:20
obviously 16:13 33:19 41:24 59:17 154:8
October 122:17
offer 111:21 176:15
office 17:16,17 18:7 18:10,14 82:13 126:2,3,5,6 134:8 135:8 147:4,5
officer 23:16,17 116:14
officers 120:19,22
offices 126:8
official 22:3,5 116:13
officially 26:25
oh 41:25 48:7 54:4 54:9 58:11 60:22 63:6 76:2 78:13
okay 9:8,12 10:10 11:4,15 13:14,22 13:24 14:14 15:2 15:8 18:6 20:3 22:23 26:18 27:15 27:23 33:21 36:18 37:4 45:3,9,19 48:9 51:19 53:4 57:2,23 58:13,15 62:25 71:16 73:5 76:7 77:23 81:10 81:14 87:18 88:12 95:19 98:7 101:2 103:2,4 133:11

141:22 147:15 159:18 163:7 165:11 171:16
old 13:23 14:17,18
once 33:14,15 35:21 45:15 139:2 139:2 148:22 152:23
one-on-one 40:4,5 159:13
ones 45:16 63:17 64:2 107:20 131:18
open 37:5 152:12
operate 117:17
operated 117:24
opinion 48:21 49:3
opinions 79:9
opportunity 81:19
opposed 50:14 114:17
orally 12:14
order 1:13 10:9 17:11 42:25 66:19 68:6 157:3,4,8,25 158:13,14,17,21 163:23,24 168:15
Oregon 178:23
original 37:8
outcome 178:17
Outside 125:20
overview 14:9
owned 26:14 75:5 76:18 97:24 100:23 106:4,5,17 118:10 125:5 136:4 144:3
owner 77:4 127:17 127:20 155:20 156:23 158:25
owning 27:10 156:6,7
owns 28:3,4 104:5 104:12 136:13,19

137:3 160:2

**P**

p.m 1:19 8:6 49:17 49:20 103:5 141:4 141:7 171:21,24 175:20,21
P0004787 5:24 57:17
P0030444 6:11 72:21
P0030464 4:23
P0030473 5:8 40:14
P0030503 6:21 84:23
P0030505 5:15 42:10
P0030526 7:8
page 4:3,8,17 5:3 6:3 7:3 37:7,9 44:16,18 57:24 58:2,5,6,16 60:14 60:19,21,23,24 72:24 73:3 76:10 85:5 93:16,19,25 94:8 106:10 154:24,25 156:8 159:22 160:19 163:3 165:17 168:10 169:9,9 177:9,11,13,15,17 177:19,21
pages 176:8
paid 27:18 39:22 82:25
painter 60:10
painting 35:11,13 36:3,5 42:23 58:23 59:3 60:17 61:8,18 89:20 92:8 100:2
paintings 34:22,23 34:24 62:7 64:19 89:22 99:22

Palm 169:13,25
Papadopoulou 125:7,14 126:10 127:11,17
paperwork 70:25 71:3,6 143:18
paragraph 44:21 75:22 155:17 156:9,20 157:5 159:21 160:10,20 160:20 163:4 168:10 169:7 170:5
parents 13:24 14:7 158:8 164:23 166:2,3
parents' 157:8,25
Park 103:14,21,25 104:4,6,12 106:12 110:13 151:13 155:20 170:9
part 15:25 25:23 82:12 145:16 151:17 168:20 172:24,25 173:21 173:25
participants 8:12
participate 24:20 41:5
particular 31:5 41:18 70:18 92:5 124:7
parties 9:13 163:11
parts 118:21
party 75:9,11 108:25 109:10,15 145:14 178:16
passing 48:3 96:17
passion 113:23
pay 50:9 52:13,14 81:11 83:11 92:14 130:22
payment 131:5,9 168:7

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 190

payments 120:6,10 128:25 130:21 131:13 133:14
penalty 9:18 10:13 176:7
pending 9:23 10:16 13:11
penthouse 103:14 104:13,14,15,16 104:23 105:21 106:3,6,17 107:8 107:10 151:21 152:3,19 153:25 155:20 158:25 161:9 170:12
people 40:2 51:11 51:17,18 62:6 108:14 109:11 137:16,21 149:2,6 149:16 153:6
percent 83:14
percentage 125:2
Perfect 171:19
period 33:19 105:4 106:2
perjury 9:18 10:14 176:7
Perm 13:21
permission 106:25 153:23
person 9:19 25:13 25:15 29:10 32:2 33:5 35:25 46:8 53:22 59:21 61:22 62:8 63:10 68:13 71:20,22 77:12 98:18 107:23 109:22 116:2 119:8,17 125:11 131:21 137:25 141:16 142:9 149:5 152:2
personal 37:20 38:5,12 39:6

personally 31:7 112:7 114:9,10 142:3
perspective 48:13 48:15 49:6
pertained 158:17
phone 39:9 73:16 73:24,25 142:16 145:20 173:24
phonetic 144:7
photo 30:18 112:7
photographers 30:15
photographic 114:2
photography 30:12 30:12,13
photos 30:2,15 35:3 107:21
Picasso 34:13 35:12 59:22,23 60:11
Picassos 35:10 60:11
piece 41:18 47:10 47:11,19 48:8 53:18 92:10,12,16 92:18 114:16
pieces 46:12 48:24 68:9
Pierrette 59:22
Pissarro 5:5,11 35:7,16 39:13 40:21 41:19 42:15 42:16 43:21
place 8:11 15:4 24:23 25:12,14,18 89:24 154:6 166:21
placing 169:22
plaintiff 92:12 100:9 101:4 116:14 119:9 155:5 156:25 160:24 163:19

165:25 167:5 169:23
plaintiffs 1:6 2:2 9:4,7 10:5 27:24 28:18,24 44:12,13 46:4,16 49:8 50:6 50:9,13 51:19 52:3,17,25 54:12 54:14,25 55:10 57:2,4,7,12 67:4 68:7,16 69:8 75:6 77:16 80:7,10 81:11 82:17 83:5 92:10,16,18,24 93:3,6,10 100:17 100:23 101:7 102:2,8,22 114:8 114:11,18 116:25 117:9,12,17 118:2 118:7,10,14,22 119:5,11,16,19,23 120:4,7,10,12,18 120:21,24,24 121:5,13,17,20,23 122:2 123:13 125:2 127:12 128:23 146:8,16 146:20,23 147:2 173:2
plaintiffs' 46:10 53:20 98:12 101:3 118:25
plays 134:20
please 8:16 10:11 10:25 11:4 13:6 40:12 42:9 43:23 57:21 72:20 93:19 93:24 142:13 154:17,22
pleasure 41:14
point 12:19 21:10 61:17 63:5 68:4 106:8 107:15 109:5 131:2

136:22 140:14 154:12
pop 45:18
port 51:22 55:7,9 56:5
Porter 2:15 3:7 8:20
position 19:6 22:5 22:8 23:10 26:5 78:19 116:15
positions 19:2,4
possible 52:19,20 62:20 94:12 133:18
possibly 28:10 51:23 52:5
postnuptial 167:6
potential 167:11
precise 18:11
precludes 124:15
prefer 39:8 47:18
preferred 34:12
prepared 44:11
presence 165:16 166:13
present 3:3 9:25 19:25 40:6,9 77:5 159:11,15 165:10
presented 35:9,22
president 26:6
price 29:4,5 46:14 52:13,13,14 65:18 73:15,17 75:24 76:13 78:16 79:16 80:15,16 81:22 97:5,8,25 98:2 111:11 151:21,22
prices 30:4,5 81:6 81:10,11
primary 15:24 23:11
prior 19:3 119:3
privilege 124:5,12
probably 48:16

59:18 60:6 76:20 79:2 82:2,2 92:11 96:24 106:9 107:9 109:15,19 110:5 111:23 114:6 126:18,19,22 128:20 140:20 152:11 164:6
problem 93:23
procedure 9:22 145:16
proceed 9:13,24
proceeding 9:13 11:13 124:8 163:21
proceedings 178:11
proceeds 168:20
process 69:21 100:19,21 101:6 121:5,6,13,19 147:2
produce 172:16
professional 38:10 78:9
profits 119:19 120:3,9
Program 15:20
prohibited 123:24
project 22:17,20,22 22:24,25
prompt 37:5
pronounce 21:8
proofread 42:24 43:7
proper 68:13,21 79:16 87:19
properly 82:4
properties 55:4 118:2 122:2
property 51:25 92:22 102:5 118:4 118:5,8,15 121:6 121:14,18,23 139:15 152:13

CONFIDENTIAL
UNDER PROTECTIVE ORDER

155:5,18,22
156:11,23,24
157:2 159:6 160:4
168:20,21 169:11
169:25
**Property'** 155:21
**propounded**
176:12
**protect** 167:11
**Protective** 1:13
10:9 17:11
**protector** 165:22
**provide** 19:11
55:16 173:20,23
**provided** 29:7 79:8
**providing** 27:19
**Psychology** 16:7
**Public** 178:25
**published** 36:8,13
36:15
**pull** 42:8 43:24
**purchase** 65:11,21
68:7 79:23 113:16
139:15 156:25
162:24
**purchased** 29:21
30:19 31:11 114:2
151:12 156:12
169:13
**purchases** 64:19
**purchasing** 32:22
**purely** 144:15
**purpose** 154:10
**purposes** 154:5
**pursuant** 123:23
**put** 31:2 51:22
67:10,17 84:21
98:6 107:17
166:21
**putting** 113:24

**Q**

**question** 11:19 12:6
12:13,20,22,25

13:9,11 18:11
22:16 56:23 69:13
69:23 70:14 86:23
86:25 87:4,13,15
87:20,23 88:8
94:6 96:8 103:18
149:17 157:10,18
162:20 164:25
**questioning** 10:7
49:11 102:15
**questions** 11:18
12:5,9 40:24
41:12 102:19
123:21 124:22
175:13,16 176:12
**Quickly** 28:19
**quite** 50:3 60:6
65:14 73:14 76:22
78:7,13 106:7

**R**

**raise** 10:11
**reach** 78:21 79:18
169:23
**reaching** 79:5
**read** 28:16 77:2
93:22 101:19,21
154:22 176:8,9
**reading** 44:8 57:22
58:9 59:6 76:3
94:4 163:8
**reads** 156:20
166:20 168:11
169:10
**ready** 58:6,8 93:24
103:3
**real** 118:3 152:9,15
169:21
**really** 36:9,11 48:4
48:5 66:25 85:11
86:10 87:24 88:4
112:3
**reason** 11:24 95:5
95:11,11,19 96:2

96:7 101:6 122:21
122:25 177:6,9,11
177:13,15,17,19
177:21
**reasons** 47:8,19
94:10,20 95:7
**reassure** 73:20
**reassured** 76:22
78:13
**recall** 15:14 18:25
19:5 35:8,10
39:23 46:9 49:9
50:8 51:15,21,23
53:3,21,23,24
54:8,10,13 55:19
55:23 56:8,16,17
56:19,25 57:15
59:7,8,24,24 60:2
71:23,24 72:10,17
74:2,5 75:4 79:6
79:10 80:6,20,21
80:22 82:24 84:2
84:7,11,12,15,18
84:20 89:7,11,23
89:25 90:3,17,21
90:22,24 91:2,6,7
93:9,20 94:18,22
95:4,9,10 96:19
98:3,4,11 99:7,8
103:22 104:2
112:18 115:5,6,9
115:16,21,25
117:2,5 120:5,8
122:12,17,24
123:3,10,15,18
125:17 126:4,7
128:10,13,15,17
128:19,24 129:3
129:10,12 130:24
130:25 131:7,14
131:18 132:6,8,10
133:8,13,18,20
134:25 135:14,16
135:21,22 136:20

136:21 143:25
145:5,7 146:18
148:8,12,15,17,23
150:2,7,8,13,24
151:8,10,18,19,23
151:25 152:11,18
154:11,15 156:17
157:6 158:22
160:11,15,18
161:17,19,25
162:17,21,22
167:21 168:9
169:5 171:7 172:5
172:6,8,23 173:4
174:25
**recalled** 94:14
**receive** 72:13 102:8
119:22 128:25
140:6 162:4 168:7
**received** 77:24
120:3,6,9 129:7
131:5,9 133:13
164:23
**receiving** 72:17
161:24 162:13
**Recess** 49:18 103:6
141:5 171:22
**recognize** 45:3
170:6,8
**recognized** 163:22
**recollection** 11:21
150:10
**recommendation**
20:24
**recommended**
20:25
**record** 8:5 11:2
12:16 13:7,11
36:20 40:14 42:9
49:17,20 67:25
75:24 76:13
101:21 103:5,8
140:22 141:4,7
171:21,24 175:20

177:6
**records** 149:11
**refer** 43:9
**reference** 85:16
97:22
**referenced** 160:9
**referencing** 157:5
**referring** 46:3
54:21 74:16,18
83:17 97:8 145:14
**refers** 85:15
**regarding** 114:12
**registered** 170:8
**regularly** 140:7
**relate** 27:11
**related** 17:4 27:16
27:21 58:24 110:7
116:8 126:20,24
127:3
**relation** 130:4
139:11 143:5,11
143:19 151:7
**relationship** 66:22
66:25 67:8,17
68:13,21 110:6,9
141:23 144:14,16
**relative** 178:15
**relevant** 160:5
161:4
**relocated** 15:8
**rely** 144:23
**remain** 40:23
**remember** 14:24
24:11 30:16,18
35:14,17 40:7,10
43:3,8,10,13,22
50:11 52:19 53:11
59:16,20 72:6,7
78:5 80:12,14,20
81:24 90:5,8,11
90:13 91:17,19
92:15 99:15 100:4
104:8,10,11
107:14 109:8,9,17

CONFIDENTIAL
UNDER PROTECTIVE ORDER

109:18 112:24,25 113:3,5,6,9 126:18,21,23 131:3 132:15 133:4,9,10 138:16 141:21 142:2 144:21 146:5 150:12,14,17 155:10,12 162:25
**remote** 2:1 3:1 9:16
**remotely** 8:13 178:5,7
**Renoir** 5:21 58:23 59:7 60:18 61:9 61:13,21
**repeat** 141:13
**repeatedly** 70:22
**rephrase** 12:21 69:14 129:17
**rephrased** 87:12,14
**report** 20:7 21:13 21:15 89:7
**reported** 1:23 105:15
**reporter** 9:9,12,14 10:10
**REPORTER'S** 178:1
**reports** 106:5,14,19 127:16 128:11
**represent** 8:18,24 22:2
**representing** 8:15 157:12
**reputable** 99:12
**reputation** 78:8
**repute** 78:7
**request** 146:2,3
**requested** 178:12
**requests** 4:13 145:18,23 147:2
**requires** 22:21 23:2
**reservation** 4:19 39:22

**reserved** 178:13
**reside** 174:12,18
**residence** 14:13
**resident** 160:22
**resolved** 150:14
**respect** 68:5 117:9 134:20 172:2
**respond** 12:13
**response** 101:20 123:14
**responsibilities** 19:15 24:17
**responsibility** 89:22
**rest** 45:18 59:25 101:19 165:15 174:5
**resume** 52:9
**revenue** 119:22
**review** 25:22 178:12
**reviewing** 44:17 58:3,12 62:24 94:3 154:23
**richness** 40:24 41:9
**Rig-** 25:24
**right** 10:12 12:17 13:16 14:3 17:13 18:21 25:20 28:14 34:5 37:13 39:15 42:2 62:15 63:19 65:15,18,19 66:20 67:13 68:7 70:7 73:15,17,20 74:12 86:16 89:10 91:25 92:3 101:24 103:16 111:9 118:11 134:17 151:15 156:4 159:12 164:11 166:4 172:11
**rights** 167:7
**Rigmora** 17:13,15 18:24 19:2,7 20:4

20:11 21:14,18,21 21:24 22:9,13 23:10,15 25:19 26:20 38:11 39:7 49:8 54:12 93:10 100:9 128:23 135:13,15 146:19 146:21 149:10,13 173:16 174:5
**Rigmora.com** 39:6
**rings** 83:24 167:17
**RMR** 1:24 178:22
**role** 22:2,3 134:19 137:10 141:10 145:2
**room** 98:24
**rule** 7:13 9:21,21 12:12
**rules** 9:22,23 167:13
**ruling** 123:24 124:10,15
**run** 110:13
**Russia** 13:19,20,22 14:6,10
**Russian** 16:14
**Rybolovlev** 7:21 8:8 11:7 13:15 14:2 17:17 36:25 42:14 44:5 49:22 58:4 60:13 68:5 71:13 103:10,15 124:18 141:9 154:14 155:4,5,7 156:12,22,25 157:14 158:24 159:22 160:2,7,13 160:17,22,24,25 161:5,7 163:10,13 163:19 164:4 165:18,25 166:24 167:4,6,12 168:14 168:23 169:12,18 169:24 172:2

175:13
**Rybolovleva** 1:16 4:2 5:5 6:18 7:20 8:1 9:1 10:1,14,20 11:1,3 12:1 13:1 14:1 15:1 16:1 17:1 18:1 19:1 20:1 21:1 22:1 23:1 24:1 25:1 26:1 27:1 28:1 29:1 30:1 31:1 32:1 33:1 34:1 35:1 36:1 37:1 38:1 39:1 40:1 41:1 42:1 43:1 44:1 45:1 46:1 47:1 48:1 49:1 50:1 51:1 52:1 53:1 54:1 55:1 56:1 57:1 58:1 59:1 60:1 61:1 62:1 63:1 64:1 65:1 66:1 67:1 68:1 69:1 70:1 71:1 72:1 73:1 74:1 75:1 76:1 77:1 78:1 79:1 80:1 81:1 82:1 83:1 84:1 85:1 86:1 87:1 88:1 89:1 90:1 91:1 92:1 93:1 94:1 95:1 96:1 97:1 98:1 99:1 100:1 101:1 102:1 103:1 104:1 105:1 106:1 107:1 108:1 109:1 110:1 111:1 112:1 113:1 114:1 115:1 116:1 117:1 118:1 119:1 120:1 121:1 122:1 123:1 124:1 125:1 126:1 127:1 128:1 129:1 130:1

131:1 132:1 133:1 134:1 135:1 136:1 137:1 138:1 139:1 140:1 141:1 142:1 143:1 144:1 145:1 146:1 147:1 148:1 149:1 150:1 151:1 152:1 153:1 154:1 155:1 156:1 157:1 158:1 159:1 160:1 161:1 162:1 163:1 164:1 165:1 166:1 167:1 168:1 169:1 170:1 171:1 172:1 173:1 174:1 175:1 176:6 177:5 178:5

---
**S**
---

**s/** 178:22
**salary** 19:9
**sale** 29:15 47:11 97:18 151:22
**Salvator** 96:21 99:20 100:8,11,17 102:3,9,12,23 103:11
**Salzman** 2:6 9:2,3 10:5 22:14 23:5 31:17 32:3,13,16 41:22 47:6 49:10 49:15 56:20 58:7 60:19 61:14,24 62:10 63:4,14 64:4,10 66:21 67:6,15,22 68:8 69:10,17 70:4,21 71:11 73:12 74:13 74:21 76:2,6 77:10 79:21 80:18 85:18,22 86:2,6 86:13,17,21 87:2 87:9,14,19 88:3 90:19 95:14,21,23 96:3,9 101:8

CONFIDENTIAL
UNDER PROTECTIVE ORDER

102:14,20 103:4 103:15 107:11 117:22 118:3,17 118:23 123:20 124:6,20 136:5,14 137:15 138:4,8 139:18 140:12,21 140:24 147:11 148:9 150:6 155:25 156:5 157:9 162:7,16,18 164:20 169:7 171:10,19 175:16
**Sam** 109:6
**Samuel** 71:18 78:4
**Sandy** 156:14
**Sara** 2:22 8:21
**sara.shudofsky...** 2:23
**Sartori** 1:16 4:2 8:1 10:20 11:3 176:6 177:5 178:4
**satisfy** 163:18
**saw** 59:20 90:12 110:11 175:2
**saying** 32:7 52:9,10 54:3 55:22 56:24 57:10 61:20 63:25 66:3,10 67:3 69:25 70:8,18 79:2,11 87:16 91:16 92:4 100:5 147:8 153:16
**says** 40:22 41:3 42:21 44:23 59:2 61:4 62:14,16 73:7 76:11 77:8 77:16 87:2 155:2 155:17 156:9 163:9
**Sazonov** 5:20 58:19 135:7 170:23 171:6
**scheme** 29:3

**SCHOLER** 2:15
**school** 15:24 105:10
**Scillieri** 3:6 8:23
**scratch** 89:20
**sculpture** 45:12,25 46:2,4 50:2
**sculptures** 34:21,23 34:24 65:4
**second** 31:23 37:9 75:22,22 85:8 141:25 153:15 171:18
**secondary** 15:24
**secret** 163:15
**secrets** 163:15
**secure** 22:24
**see** 32:19 36:18 37:7 38:8 42:6,19 44:21,25 51:24 53:18 58:15 61:3 61:10 62:17,22 74:2 76:3,15 77:20 85:11,21 86:12,16 88:2,4,5 88:6,9,14,18 89:2 92:21 98:20 102:5 108:20 155:2,8 159:23
**seeing** 53:23 59:7
**seen** 45:16 46:7 52:6,8 53:22 59:3 72:4 98:18 102:11 109:21 154:21 158:20
**sell** 29:3 52:25 57:12 75:25 76:14 76:24 77:8,17 78:15 92:16 93:6 121:6,18,25 130:19
**seller** 47:10 74:25 75:3,15 95:3 156:18

**sellers** 62:4
**selling** 75:18 97:12 121:13
**send** 73:19
**sending** 39:11
**senior** 21:18
**sense** 11:15 22:4 148:24 149:4 173:5
**sensitivity'** 43:2
**sent** 37:11
**sentence** 62:18 75:22 81:8 85:8 166:20
**separate** 147:16
**series** 11:17,17
**serious** 112:13
**serpents** 83:22
**served** 23:21 44:11
**services** 27:19
**serving** 128:9
**set** 129:9 154:10 178:19
**sets** 131:22
**setting** 133:9
**settle** 132:22
**settled** 132:7,9 133:6 172:6
**settlement** 123:5 132:24
**settles** 131:21
**settlor** 131:16,17 131:19 132:4,20 132:23 133:2,7
**seven** 18:25
**shame** 110:16
**shared** 78:12
**shareholder** 126:11 126:14 143:17
**shares** 135:25
**sharing** 41:10
**She'll** 87:16
**sheep** 73:9 74:8
**sheeps** 65:4,5 67:10

67:17 73:14 77:4 81:19
**Sheet** 176:14 177:1
**Shi** 3:7 8:22
**short** 49:12 102:16 171:10
**show** 61:18 93:12
**showed** 84:15
**showing** 72:4
**shown** 58:23
**Shudofsky** 2:22 8:21
**sic** 168:11
**side** 18:6 47:17 77:6
**sign** 20:3 82:21 117:14 121:22,25 133:5 134:17 142:7 167:6
**signature** 176:20 177:24 178:13
**signed** 17:12 116:24 117:6 148:22
**signing** 116:18
**Silvinit** 167:19 168:18,25
**similar** 23:18 110:20 169:17,19
**single** 90:8
**sister** 17:25 28:10 28:12
**situation** 95:3 164:17,19
**six** 143:25
**snakes** 83:22
**social** 109:15
**Sohn** 2:24 8:21
**sold** 31:8 46:13 97:4,15,19 151:24
**sole** 123:5,19 126:13
**solely** 124:3
**solemnly** 10:13

**somebody** 24:23 25:12 67:18 78:14 80:2 89:16
**somewhat** 60:14
**son** 141:25,25
**soon** 62:20 140:14 171:11
**sorry** 23:8 28:20 30:24 56:22 58:11 60:23 63:6 64:12 66:8 81:7 82:6 95:16 136:16 139:20 148:11 149:12 153:15 162:19 173:22
**sort** 53:10,17 60:10 66:12 77:12 116:14 121:19
**Sotheby's** 1:8,8 3:5 3:6 8:9,24 11:8 28:25 29:2,5,7 44:11,22,23 55:14 55:16 71:19 75:17 76:21,23 78:2,7 78:14,18,21 79:2 79:5,9,14 84:19 90:18 99:14,16 108:20,22 109:3,6 112:14 113:21 115:20,24 172:25 176:1 177:3
**sounds** 156:4
**source** 23:11 118:22 160:25 161:10,12
**SOUTHERN** 1:2
**Spanish** 16:13
**speak** 16:12,15,24 90:25 91:3 139:16 150:25 170:23
**speaking** 23:13
**special** 166:22
**specific** 112:16
**specifically** 154:10

CONFIDENTIAL
UNDER PROTECTIVE ORDER

spent 162:5
spoke 171:5
spoken 91:6,9
125:16,18,23
134:3 135:2
142:15 150:18,20
Sport 128:3
square 156:11
stake 128:12
stamp 36:21 42:10
start 29:24 48:14
95:13,17 143:23
154:25
started 36:7
starting 56:23
starts 62:18
state 8:17 9:25 10:2
10:25 11:4 154:13
155:3
state's 9:22
statements 25:23
states 1:1 11:16
105:11 159:22
160:20 169:16
174:21,24
stay 105:13,20
106:24 107:4,8,15
stayed 105:3,23
staying 105:5
stenographically
9:16 178:7
stipulate 9:14
stipulation 10:2
stop 135:12
storage 55:7
storage/resell 53:5
stored 55:3
strategies 34:2
Street 2:16
stressed 65:14
strike 4:12 96:15
172:13
structure 97:23
126:21 137:24

138:5 156:6,7
structures 137:17
166:21
structuring 132:10
132:11,12,13,14
132:16,19
studied 15:17,18,18
15:22 16:17,20
studies 16:22
study 16:6
studying 16:3
stuff 159:10
submit 147:2
substance 176:13
suggest 62:6 63:16
68:24 69:19 74:19
76:17 115:22
121:20 153:11
suggested 64:7
65:10 152:20
suggesting 74:14
74:15
suggestion 63:20
70:3,10 71:8 74:9
82:15 100:22
121:7,17 145:11
146:7,9,16,17
152:4,5,7
suggestions 82:16
145:19
summarize 29:7
79:17 121:10
summarized 78:25
summary 58:22
79:13
supervisory 21:17
supposed 44:20
101:10,21 154:2
Supreme 155:2
163:25
sure 28:11 39:3
48:9 52:15 63:19
65:15,18 68:24
70:6 73:17 81:5,9

82:3,4 86:7,14
87:7 91:24 92:3
99:19 102:20
116:12 117:8
118:21 124:12
125:4,10 137:19
143:8 148:21
149:12 171:18
sustained 163:25
swear 9:10 10:13
Swiss 157:2,4,7,24
158:12,14,16,20
163:22,24,25
167:8 168:15
Switzerland 14:11
14:16,19,21
163:21
sworn 9:18 10:21
178:6
system 37:2

_____

**T**

T 1:12
take 9:15 13:5
44:14 49:11,14
82:12 89:21
102:15 139:17,21
145:19 146:22
171:10,13
taken 9:20 49:18
103:6 141:5
171:22 178:6
takes 139:22
talk 33:11 94:11,14
94:20,24 95:6
110:15,18,19
145:22 170:20
talked 33:6 97:17
153:13,17
talking 30:4 31:11
31:12 74:6 77:11
77:15 80:13 92:2
103:11 107:19
137:16,17 138:11

146:11 155:23
taste 34:8 49:6
91:22 92:8 99:23
99:25
tea 110:12
tell 12:23 25:15
47:22 50:18 53:19
57:21 75:2 79:4,8
82:11 89:13,19
107:3,7 109:2
113:12 115:4
135:20 165:11
166:12
ten 24:12 65:3
110:4,5 142:14
tens 81:9
term 18:13 33:25
111:9
terminated 172:4
terms 51:16 91:21
terrible 41:25
testified 10:21
11:12 13:15
118:25
testify 11:25
testifying 9:17
testimony 10:15
56:21 70:7 71:7
80:19 178:10
tête 7:5 45:12,21
46:11 47:2 48:12
48:22 49:7,23
50:3,21 51:20
52:18 93:21 94:17
Tetiana 171:2
Texas 178:24
Thank 9:8 29:8
41:4,10 62:19
88:17,21 175:12
175:15
thanking 41:19
42:5
Thanks 87:21
thereof 178:18

they'd 82:5
thing 36:9,11 66:23
78:9 87:17 88:11
89:19 90:8 99:12
100:24,25 101:12
109:20
things 19:22 67:2,7
82:10 106:9,12
110:11
think 22:10 23:20
24:16 25:3 31:10
42:22 48:6 49:22
53:6 55:6 56:22
56:22 58:7 59:25
60:16 61:7 64:16
64:22 66:22 67:7
67:16 68:20 74:23
75:17 81:2,3,20
81:21 88:15 89:5
89:11,12,16 90:15
93:25 94:13 95:5
95:11,18 96:2,7
98:5,5,19 99:18
101:4,16 102:17
103:2,10,15
106:15,16 113:25
114:6 116:6,8
117:8 118:25
119:7 120:5
121:15 128:20
131:2 132:3
133:11 134:9,11
134:14 135:3
136:15,22 137:5
137:16 139:24
140:15,18 141:11
143:7 146:14
147:8 149:20
153:8,16 164:13
164:15 169:6
171:8,13,15 172:9
173:16 174:15
thinking 36:2
45:11,14,22,24

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 195

87:5 97:3 123:16 142:12 146:2 162:19
**third** 75:9,11 138:17 141:21 163:11
**thought** 48:11 65:11 77:15 110:15 142:12 146:15
**thoughts** 140:18
**three** 20:14 33:15 38:4 87:9 173:11 175:5
**Thursday** 1:18
**time** 8:6,6 12:4,4 21:11 22:18 24:10 24:22 25:7 33:19 42:3 44:14 46:16 49:17,20 52:23 55:21 72:9,11 74:4 84:7 92:9 103:5,8 105:4,16 110:20 125:22 141:4,7 142:6 148:23 160:12 161:8,21 162:21 162:23 169:15 171:5,7,21,24 174:20 175:2,14
**time-period** 31:5
**times** 24:24 25:17 33:15 35:20 59:13 59:14,18 73:16 86:22 87:9 89:5 104:21,25 105:3 109:21,23 111:14 142:8,19 143:2 152:22 160:5 161:4
**title** 116:13
**to/from** 5:4,19 6:16 7:4
**today** 9:9,13 11:18

11:25 13:6 170:14 174:10
**today's** 8:5 175:19
**told** 45:20 50:15 56:10 79:11 86:23 91:14 101:5 111:12 112:22 113:2,4,22 115:3 115:13 155:12
**top** 58:5,6,16 73:6 155:2
**totally** 89:20
**tour** 72:8 106:11
**transaction** 19:21 20:2 32:6 33:18 96:13,17 146:4
**transactions** 32:8
**transcribed** 178:8
**transcript** 12:16 176:9 178:9,12
**transcription** 176:10 177:7
**transfer** 132:4 163:15 166:14
**transferred** 165:20
**transferring** 131:24
**translate** 46:22 60:6
**translating** 48:18
**translation** 4:22 5:7,14,23 6:10,20 7:7 37:9 57:24,25 60:24 73:4
**transmit** 46:21 78:10
**TransPerfect** 3:8 8:15
**traveled** 14:12
**trial** 172:7
**tried** 57:5,7 110:16 113:15
**TrioLegal** 3:4
**true** 106:14 119:3

128:14 160:13 178:9
**Trump** 169:13
**trust** 28:2,4,6,9 29:6 32:17 62:12 63:23 68:23 76:25 83:12,16,17 94:10 94:20 95:7 97:20 97:21,22 100:23 104:5,5,7,9,12 106:4,16 116:8,11 117:4,7 118:20 119:2 121:8 123:8 123:19 125:3,5 126:21,25 127:7,9 127:22,23,25 129:9,13,14,18,19 130:4,6,12,16 131:6,9,13,16,20 131:21,25 132:4,5 132:7,19,22,25 133:6,9,14 136:2 136:4,19,25 137:11 138:13,19 138:21 139:12,14 139:14,25 140:7 142:7 143:5,11 144:4,12 147:10 147:15,19 148:2,4 148:14,20,25 149:9 151:12,17 151:17,19 154:9 155:23 159:24,25 160:5,8,9,14,16 161:8,11,18,21,24 162:6,11 166:17 167:2 168:3,5,8 168:17,21,24
**trusted** 116:2
**trustee** 68:25 70:2 121:8,18 149:14 168:22
**trustee's** 149:11
**trustees** 50:22,24

51:3,14 54:19,20 62:11,11,14 63:11 63:13,16,20,21,23 64:2,6 69:2,15 70:10,19 71:9 74:9,19 82:11,16 100:23 116:7 121:9 122:4 123:4 123:5,11 125:12 125:19,23,25 126:5,11,14,17,24 127:6 128:16,21 129:2,7,22 130:15 133:17 137:12,14 137:14,20,22,23 138:13,19 141:11 144:12,25 145:4 145:12 153:12 165:21 168:16
**trusts** 131:17 144:25 145:3 161:13,15 162:13 165:19,23 166:7 166:15 167:10 169:20 170:2
**truth** 10:16,17,17
**truthfully** 11:19,25 13:2
**try** 52:17,22 57:2 93:3 102:22 115:23
**trying** 68:4 71:7 96:4 111:11
**turn** 93:19,24 160:19 163:3
**twice** 33:15 35:21
**two** 15:14 25:5,7 38:9 54:14 83:3 99:12 136:12,18 140:3 141:12,18 141:18 149:16 165:19,23,24 167:9 173:17,18 175:4,4

**type** 31:5 75:15
**typically** 89:2

_____
         **U**
_____
**U.K** 15:18
**Uber** 38:7
**UberEATS** 38:7
**uh-hmm** 12:11,15 39:14 41:2 94:2 152:6
**unabated** 163:23
**underlying** 164:22
**undersigned** 178:2
**understand** 11:18 11:22 12:10,20,24 12:25 13:3,12 22:15 34:3 39:4 47:9 69:13 70:16 88:7 123:4 127:20 129:16,18 131:15 133:21 135:4 137:13,19 140:4 155:22 159:16
**understanding** 11:21 28:23 56:2 75:10,13 76:19 80:16 94:23 95:2 124:14 139:25 148:6,19 164:16 164:18 165:2 176:15
**understood** 77:11
**unit** 104:11
**United** 1:1 11:16 105:11 169:16 174:21,24
**unsuccessfully** 167:5
**Uralkali** 21:7,10 167:20 168:18,25
**use** 38:6,19,21 39:6 123:24 124:15 139:14 152:15 154:8 166:22

CONFIDENTIAL
UNDER PROTECTIVE ORDER

170:2
useful 89:18
usual 65:12 81:5,10
  100:19,21
usually 79:10 81:11
utilizing 156:14
  168:22

**V**

v 7:20 176:1 177:3
Valette 71:18 77:8
  77:15,19 78:4,17
  109:6
Valette's 75:20
  76:3,11
valuating 76:23
valuation 29:6 52:3
  52:6 55:10,13,15
  55:16 92:24 102:9
  102:11
valuations 55:19
  79:12
value 33:25 48:21
  48:22 49:3 56:2
  65:15,19 76:25
  101:24 111:10
  147:23
values 48:24
various 169:19
version 58:2
versus 8:9 149:5
video 67:22 68:2
videoconference
  1:15 8:12
videographer 3:8
  8:4,15 9:8 49:16
  49:19 103:7 141:3
  141:6 171:16,20
  171:23 175:18
VIDEOTAPED
  1:15
Vienna 85:10 89:12
  90:2
view 164:11

viewing 59:8 60:12
  80:5 84:4 89:15
  89:23 90:4,6 91:8
  103:13,21,24
viewings 59:11
  60:3 98:15
views 79:19
Vinci 96:21
Vinci's 103:11
violation 157:2
Virgo 165:20 166:7
  166:15 168:2
visit 152:19 153:5
visited 45:15 134:7
  134:10
visiting 105:14,15
vote 25:15,16
votes 25:11
vs 1:7

**W**

wait 158:11
waiting 94:5
  162:20
wall 30:23 31:3
  114:14,16
walls 107:18
want 12:20 13:5
  33:5 66:16 67:19
  70:6 86:4,20
  87:10,25 90:16
  91:24 94:11 101:2
  133:12 137:18
  140:17,21,22
  142:10 145:13
  147:13 158:5
wanted 33:4 47:13
  47:22 66:13,18
  67:13 68:9,14,16
  86:15 114:14
  146:25 149:8
wanting 94:14
wants 88:10
WARD 2:3

was[n't 101:22
Washington
  178:23
wasn't 36:8,11 53:3
  55:4 78:13 81:5,9
  82:19 89:3,18
  109:8 112:20
Wasserchlangen
  83:20
water 83:22,22
way 51:11 82:9
  83:14 169:17,19
we'll 13:7
we're 30:4 40:13
  44:16 73:17
we've 67:22 140:12
wealth 18:21
web 8:11
week 94:10
weeks 167:3
Weill 156:13,14,17
weird 88:19
Wellington 105:17
went 16:2 74:4 89:9
  172:7 174:20
weren't 41:16 48:2
West 2:16 103:14
  103:21,25 104:4,6
  151:13 155:21
  170:10
WhatsApp 174:6,7
WHEREOF
  178:19
whichever 83:5
white-cream-colo...
  50:2
wholly 161:2
wife 156:13 165:25
wise 31:6
withdrawn 68:15
  166:2
witness 4:2 9:7,11
  9:17 10:6,11,18
  44:17 58:3,8,12

58:13 60:21,25
  61:4 62:24 67:23
  72:24 93:13,16
  94:3 95:24,25
  96:5 101:9 123:21
  124:2 154:23
  157:10 175:15,17
  177:5 178:4,13,19
Wolverton 2:18 4:4
  8:19,20 10:4,24
  11:8 36:19,24
  40:11,17 42:8,13
  43:23 44:3 49:13
  49:21 57:16,20
  58:11,14 60:22
  61:3,5 67:24 68:3
  72:19 73:2 76:5,8
  76:9 84:21 85:2
  86:24 87:7,11,18
  87:21,22 93:12,18
  95:25 96:6,10,11
  101:18 102:17,21
  103:2,9 118:5
  123:25 124:17,25
  136:16 140:15,23
  141:2,8 147:13
  154:16,20 157:19
  169:8 171:12,17
  171:25 175:12
woman 53:16
work 22:12,17 27:3
  27:16,17 45:23
  46:7,15,20 48:2
  49:4 50:7,14,14
  51:20 52:4,7,10
  52:25 53:7,20,22
  53:25 54:11,18
  55:2 56:3,13,14
  59:5 61:23 62:5,9
  62:12,14,15 63:10
  63:12 67:5 69:3
  71:10 72:14,15
  74:19,24 75:6,18
  76:18 78:22 80:5

80:8,11 81:14
  82:23,25 83:11,15
  83:19 84:15 85:21
  86:12,16 88:2
  90:11,14 91:4,9
  92:2,25 93:4,10
  94:17 96:20,23
  97:6 98:13,16
  100:15 101:4,7
  108:19,22 112:16
  114:2,7 118:14,15
  144:22
work-related 37:21
worked 109:2
  115:20
working 22:25 27:6
  42:18 43:19
works 11:16 21:6
  44:23,24 45:4,6
  46:23 52:11 53:10
  64:23 66:20 68:7
  69:22 70:9,17
  71:14 79:19 89:2
  97:11 111:22
  121:14,14 140:16
Works' 44:23
world 35:25
worried 80:15,17
worth 168:18
wouldn't 26:11
  35:6 49:5 66:2
  67:7,10,16 78:4
  85:24 89:21 98:6
  111:18 119:7
  121:15
Wow 24:10
write 41:25 47:3
  61:12 73:10 88:12
  145:10
writes 40:21 42:15
  43:15 58:21 60:15
  61:6 73:6 74:11
  75:21 85:9 86:18
  94:8

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 197

**writing** 36:2,6
41:17 46:18,22
47:5 88:11
**written** 36:7 51:8
62:23 72:14
123:10 143:3,3
156:2
**wrong** 21:9 49:4
121:7 164:13
**wrote** 17:12 36:12
61:21 76:21,23
78:14 86:9 88:22

**X**

**X** 1:10 4:1
**Xitrans** 1:5 27:25
122:7,13,22 123:2
136:9,11,17 140:2
140:6 145:9,15
147:9,17 158:18
159:5

**Y**

**Y** 4:18 5:10,20 6:7
6:17 7:5
**yacht** 175:9,10
**Yahoo** 38:17
**yeah** 17:20 18:12
49:13 63:25 74:17
76:5 102:17
104:24 140:15,23
141:20 171:12,13
**year** 13:23 14:17
14:24 24:25 33:14
139:2
**years** 14:16,18
15:14 18:25 20:13
24:10,13 105:6
108:20 139:3
143:25 171:8
**yesterday** 17:12
**Yiqing** 3:7 8:22
36:19 40:11 43:23
57:16 72:19 84:21

**YOON** 2:24
**York** 1:2 2:5,5,17
2:17 105:14,15
109:24 152:10,13
154:13 155:3,4,15
155:19,21,21,24
156:18 158:25
159:25 161:9
178:25
**Young** 3:5 8:23
**Yuri** 134:22
**Yves** 29:3 35:8 40:6
41:15 46:13,13,18
46:22 48:18 50:15
52:8 55:13,22
61:15 62:3 64:20
65:6,17 77:3,13
78:25 97:12
113:18 116:2

**Z**

**Zoe** 2:6 9:2 124:2
**Zoom** 8:22 9:5
**zsalzman@ecba...**
2:7

**0**

**1**

**1** 60:21 128:12
154:25 177:6
**1:33** 1:19 8:6
**10** 81:6 159:21
168:10
**10-** 30:6
**10/29/10** 5:19
**100-11** 155:6,18,22
**10019** 2:17
**10020** 2:5
**101** 4:18 36:20,22
39:10
**102** 5:4 40:12,15
**103** 5:10 42:9,11
**104** 5:17
**105** 5:19 57:17,18

**106** 6:4
**107** 6:6 72:20,22
**108-111** 6:14
**10s** 81:11
**10th** 2:4
**11** 4:4 67:10,17
160:20 169:9
**11/14/12** 7:4
**11/23/11** 6:6
**112** 6:16 84:22,24
**113-115** 6:24
**116** 7:4 93:13,14
**117-156** 7:11
**12/29/21** 178:23
**12/31/21** 178:24
**12/31/23** 178:23
**123** 4:9
**14** 129:11
**14380** 178:24
**15** 103:21,24 104:3
104:6,12 151:13
155:20
**154** 7:19
**157** 7:13 43:24,25
**158-171** 7:17
**15th** 103:14
**16** 15:17 16:3
**17-0447** 178:23
**172** 7:19 154:17,18
**18-CV-9011** 1:6
**19** 14:18 37:12
40:21
**19-20** 14:22,25

**2**

**2** 80:23 85:5 177:7
**2-** 81:3 107:22
**2:35** 49:17
**2:45** 49:20
**20** 114:6 142:20
143:7 155:20
**20-** 30:6
**20,000** 107:22
**2002** 122:13

**2003** 128:18
**2005** 165:19 166:3
167:10
**2010** 122:17 129:11
168:13
**2011** 73:7 75:21
107:13 168:13
**2012** 37:12 40:21
85:7
**2013** 149:24
**2014** 105:6
**2015** 173:3
**2016** 26:7,19 118:8
118:11 119:3,5,11
119:16
**2021** 1:18 8:2,5
176:11 177:4
178:7,20
**20th** 104:19
**21** 4:9
**22-year-old** 160:23
**23** 73:7
**23:22** 85:7
**24** 75:21
**250** 2:16
**25th** 108:9,10,25
**26th** 175:5
**2872** 1:25
**29** 1:18 8:2,5 9:21
85:6 176:11 177:4
178:7
**2nd** 178:20

**3**

**3** 44:22 177:7
**30** 9:21 163:4
**30(b)(6)** 7:13
**30(e)** 178:11
**30,000** 30:6
**30446** 6:11
**30464** 36:21
**30528** 7:8
**32** 165:17
**3402** 178:23

**36** 4:18
**3pp** 4:21 5:13 6:19

**4**

**4** 44:16,18 73:3
76:10 155:17
**4:10** 103:5
**4:23** 103:8
**40** 5:4
**42** 5:10 169:6,7
**43** 7:13
**4790** 5:24
**487** 58:23
**4pp** 5:6

**5**

**5** 57:24 60:24 80:25
81:4 93:25 94:8
**5:26** 141:4
**5:41** 141:7
**50** 143:8
**55th** 2:16
**57** 5:19

**6**

**6** 58:5,6,16 93:19
156:9
**6:31** 171:21
**6:42** 171:24
**6:48** 175:20,21
**600** 2:4
**6744** 156:11

**7**

**7** 163:3 168:10
**7/19/12** 4:18
**7/31/23** 178:24
**72** 6:6
**7pp** 6:9

**8**

**8** 156:20
**8/21/12** 5:4
**8/29/12** 6:16
**80** 151:23

CONFIDENTIAL
UNDER PROTECTIVE ORDER

Page 198

**84** 6:16
**85** 151:23

**9**

**9/1/12** 5:10
**93** 7:4
**9428** 178:24
**95** 169:17
**9pp** 5:22 7:6