# Daniel J. Kornstein
# Exhibit 13

Page 1

UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF NEW YORK


ACCENT DELIGHT

INTERNATIONAL, et al.,

          Plaintiffs,



     vs.                          Case No. 18-CIV-9011


SOTHEBY'S, et al.,

          Defendants.

_____



          30(b)(6) Deposition of YURI BOGDANOV

          Taken remotely via Videoconference

          Monday, August 30, 2021 - 3:04 p.m.






Reported by:

Paula S. Raskin, CSR-4757

Job No.: 3062

YURI BOGDANOV 30(b)(6)

A.    Yeah, I see it.

Q.    And then the first entry for that work, there's a reference to Bank of Singapore, UBS Singapore, JPMorgan Singapore, DBS Private Banking Singapore, and Julius Baer Singapore. Do you see that?

A.    That's correct, I see it.

Q.    And the time period is October 29th, 2014 and then also November 2014 to February 2015.

A.    That's correct.

Q.    Describe that -- so just to clarify, these are all different financial institutions.

Was this one attempt to obtain financing that was made with respect to each of these financial institutions individually?

A.    Well, it was a one attempt and we started with a long list, but it's the same project.

Q.    Describe for me the plan to obtain financing from these institutions.

A.    What do you mean by saying plan?

Q.    Well, what do you know about the efforts to obtain financing from these five

YURI BOGDANOV 30(b)(6)

institutions?

A.    Okay.  So the second half of 2014, we approached Yves Bouvier and ask his assistance in arranging the meetings with the Singapore-based financial institutions with the ultimate goal to get the bank financing with art as a collateral.

So Yves arranged my first trip to Singapore.  I believe the first date on the schedule, 29th of October 2014 refer to that trip.

So he introduced me to the five first banks from the list, and LGT Bank was introduced a little bit later by one of his affiliates or associates, and I made a follow-up trip to Singapore later this year.

So we made the introduction with Yves Bouvier participation and then started the process of onboarding the potential client with those institutions.

Q.    So did you meet with representatives from each one of those five financial institutions?

A.    That's correct.  It was short two

YURI BOGDANOV 30(b)(6)

days trip, and Yves Bouvier made an agenda for that trip and arranged the meetings with the people in charge of the art financing at those banks.

Q.   How did plaintiffs select which artworks they were considering leveraging when they went to meet with these institutions?

A.   The artworks were selected by Yves Bouvier.

Q.   Did plaintiffs' discussions with these institutions include a discussion of the value of the artworks?

A.   I don't recall the discussions on the value.  I recall that Yves Bouvier shared the valuations made by Sotheby's with those institutions.

Q.   I just want to clarify, you know, when you say "I don't recall."  I know you were personally involved in this, but your answer is that you as the corporate representative, you don't know the -- whether the values were discussed at those meetings.

A.   That's correct.

Q.   What documents were provided to these

**Errata Sheet**
*In re: Accent Delight International, et al. v. Sotheby's, et al.* 18-cv-9011-JMF
30(b)(6) virtual deposition of Yuri Bogdanov

| Page | Line | Correction | Reason |
|---|---|---|---|
| 2 | 12 | Change "zsalzman#ecbawm.com" to "zsalzman@ecbawm.com" | Typographical error |
| 10 | 9 | Add "Dan" before "Kornstein" | Transcription error |
| 15 | 4 | Add "on" before "the" | Transcription error |
| 15 | 21 | Change "overseeing" to "oversaw" | Transcription error |
| 16 | 19 | Change "What" to "who at" | Transcription error |
| 18 | 11-12 | Change "in the case applied" to "he supplied" | Transcription error |
| 19 | 21 | Change "counsel" to "cancel" | Transcription error |
| 20 | 3 | Change "try" to "tried" | Transcription error |
| 20 | 23 | Delete second "the" | Transcription error |
| 21 | 19 | Change "directed" to "directly" | Transcription error |
| 23 | 5 | Change "Wasserschlagen" to "Wasserschlangen" | Transcription error |
| 25 | 10 | Change "Wasserschlagen" to "Wasserschlangen" | Transcription error |
| 27 | 13 | Change "workers" to "brokers" | Transcription error |
| 27 | 19-22 | Mr. Bouvier and his affiliates were not involved in the acquisition of the XL Insurance certificate dated February 27, 2015. This certificate (with a period of insurance: 24th January 2015 – 28th February 2015) was issued to Mikhail Sazonov as a result of his request to terminate the preexisting insurance policy arranged by Mr. Bouvier and his affiliates. | Clarification |
| 28 | 19 | Change "it's" to "Lloyd's certificate" | Transcription error |
| 30 | 21-23 | The "N/A" significance "not available" | Clarification |
| 32 | 3 | Add "value" before "targets" | Transcription error |
| 33 | 17 | Change "With the prepared" to "We prepared the" | Transcription error |
| 34 | 13 | Add "Dmitry" before "Rybolovlev" | Transcription error |
| 35 | 6 | Change "of" to "the" | Transcription error |
| 35 | 24 | Delete "to" | Transcription error |
| 35 | 25 | Add "to" before "the directors" | Transcription error |
| 37 | 15 | Change "arrow" to "error" | Transcription error |
| 37 | 23 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 38 | 4 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 38 | 5 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 42 | 15 | Change "Yeah" to "No" | Transcription error |
| 44 | 23 | Change "did not go" to "not" | Transcription error |
| 45 | 12 | Add "were" after "works" | Transcription error |
| 48 | 21 | Change "me" to "mean" | Transcription error |
| 51 | 10 | Change "Mr" to "Dmitry" | Transcription error |
| 54 | 16 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 56 | 18 | Add "meeting" after "introduction" | Transcription error |
| 58 | 10 | Change "incomes" to "incumbency" | Transcription error |
| 58 | 18 | Change "whether to" to "to grant a" | Transcription error |
| 59 | 18 | Change "and" to "since obviously" | Transcription error |
| 62 | 24 | Change "durational (ph) goal" to "duration of the loan" | Transcription error |
| 63 | 14 | Change "straightforward. So" to "straightforward, to" | Transcription error |

YB

| | | | |
|---|---|---|---|
| 63 | 17 | Change "that was just a portion" to "therefore just their parties" | Transcription error |
| 64 | 14 | Change "short list of" to "shortlisted" | Transcription error |
| 64 | 24 | Change "an" to "any" | Transcription error |
| 65 | 2 | Add "art financing" before "project" | Transcription error |
| 65 | 7 | Change "these" to "the Swiss" | Transcription error |
| 65 | 13 | Change "when some" to "events and" | Transcription error |
| 65 | 23 | Add "to" before "the best" | Transcription error |
| 69 | 5 | Change "a" to "for" | Transcription error |
| 69 | 19 | Change "had" to "can have" | Transcription error |
| 70 | 21 | Change "for" to "through" | Transcription error |
| 70 | 23 | Add "in" before "January" | Transcription error |
| 71 | 6 | Add "between" before "December" | Transcription error |
| 72 | 14 | Add "let me" before "first" | Transcription error |
| 72 | 22 | Change "again to the" to "get the" | Transcription error |
| 75 | 5 | Change "would" to "could" | Transcription error |
| 75 | 7-8 | Change "costs, operating materials" to "costs are pretty material" | Transcription error |
| 76 | 16 | Change "You said" to "Say again" | Transcription error |
| 76 | 17 | Change "What" to "Who at" | Transcription error |
| 79 | 7 | Change "related" to "affiliated" | Transcription error |
| 84 | 19 | Delete "in" | Transcription error |
| 87 | 2 | Add "Sazonov" after "Mike" | Transcription error |
| 88 | 21 | Change "so facilitated" to "to facilitate" | Transcription error |
| 88 | 22 | Change "transactions" to "the transaction" | Transcription error |
| 92 | 16 | Change "the plaintiff" to "that plaintiffs" | Transcription error |
| 93 | 5 | Change "Christie's" to "trustees" | Transcription error |
| 93 | 10 | Change "loaned" to "owned" | Transcription error |
| 93 | 15 | Change "relates" to "relate" | Transcription error |
| 95 | 8 | Change "their" to "DR" | Transcription error |
| 95 | 24 | Change "for" to "through" | Transcription error |
| 98 | 14 | Change "over all" to "overall" | Transcription error |
| 98 | 15 | Delete "the" | Transcription error |
| 98 | 24 | Add "amount" before "higher", delete "more" | Transcription error |
| 101 | 21 | Change "object" to "objection" | Transcription error |
| 109 | 3 | Change "there will be plaintiffs state" to "then the plaintiffs stayed" | Transcription error |
| 110 | 24 | Change "$206,650" to "$266,650" | Transcription error |
| 111 | 25 | Change "Wasserschlagen" to "Wasserschlangen" | Transcription error |
| 113 | 9 | Change "210" to "310" | Transcription error |
| 121 | 24 | Add "mostly" before "invoices" | Transcription error |
| 122 | 25 | Change "a result of" to "not" | Transcription error |
| 123 | 7 | Change "this" to "these" | Transcription error |
| 123 | 15 | Change "other than" to "including" | Transcription error |
| 129 | 4 | Change "freeport" to "freeports" | Transcription error |
| 129 | 25 | Change "of" to "not to" | Transcription error |
| 135 | 19 | Change "with" to "of" | Transcription error |
| 136 | 3 | Change "so sent" to "to send" | Transcription error |
| 137 | 13 | Change "written" to "reason" | Transcription error |

2

| 140 | 21-23 | Change "an email, would request the supporting documents for us, for the transaction, so" to "in email with request…with the supporting documents for this…for the transaction, to" | Transcription error |
|---|---|---|---|
| 140 | 24 | Change "also" to "so" | Transcription error |
| 145 | 14 | Change "in place" to "employees" | Transcription error |
| 147 | 16-17 | Change "I understand, we're going" to "obviously I do want" | Transcription error |
| 150 | 2 | Change "in place" to "employees" | Transcription error |
| 150 | 8 | Change "reporting to" to "reappointed by the" | Transcription error |
| 153 | 12 | Change "Rybolovlev" to "Rybolovleva" | Transcription error |
| 158 | 2 | Change "because" to "I don't have the" | Transcription error |
| 158 | 11 | Add "276" before "Okay" | Transcription error |
| 159 | 22 | Add "A." before "I think, yes, we can ask Mike" | Transcription error |
| 159 | 24 | Add "Q." before "So, Mr. Bogdanov, I think I will move" | Transcription error |
| 160 | 24 | Add "simple" before "small" | Transcription error |
| 160 | 24 | Delete "or" | Transcription error |
| 160 | 25 | Add "which" after "topic" | Transcription error |
| 161 | 21 | Change "document" to "documents" | Transcription error |
| 162 | 8 | Add "Yves" before "Bouvier" | Transcription error |
| 162 | 15 | Change "on" to "about" | Transcription error |
| 164 | 25 | Change "Toulouse" to "Le Baiser" | Transcription error |
| 169 | 13 | Add "please" after "you" | Transcription error |
| 169 | 19 | Add "a number of" after "was" | Transcription error |
| 175 | 21 | Add "Let's go" before "Off" | Transcription error |

Sep 30th 2021
(DATE)

Yuri Bogdanov
(NAME)

(SIGNATURE)

(NOTARY PUBLIC)

TIREK J. GAYLE
NOTARY PUBLIC-STATE OF NEW YORK
No. 01GA6066847
Qualified In Orange County
My Commission Expires 11-26-2021

3

**A**

**ABADY** 2:2
**able** 7:20 61:3,24
  86:3 88:17 125:3
**abstract** 119:4
**Accent** 1:4 5:9 8:2
  36:3 37:10,14
  39:18 40:19 52:21
  80:18 81:19 91:2
  91:4,13,24 92:3
  92:22 93:8,10
  140:8 151:5 177:3
**accepted** 88:5,9
  109:6,10
**access** 65:22 66:6,8
**account** 40:17
  123:12,17 168:11
**accountant** 14:3
**accounting** 18:19
  34:24 85:20
  110:11 121:25
  148:21
**accurate** 47:17,20
  86:4,5 152:18,19
**accurately** 7:20
  14:7 34:25 39:2
  85:22
**achieve** 125:3
**acquire** 35:21
  42:12 43:16 44:25
  53:2 88:3 121:5,5
  121:7 122:2,13
  123:25 124:7
  127:21,25 128:8
  129:7 131:5,22
  132:4,5,25 133:9
  133:15,20 134:7
  136:24 137:9
  139:15 153:10
  154:23 156:4
  159:2 162:7,13
  163:5
**acquired** 13:3
  14:10 34:9 37:9
  37:16,22,23 38:6
  38:10,16,19 39:6

39:11,13 41:11
  42:10 43:20 44:22
  45:12 92:22
  104:17,18 128:15
  129:2 157:5,5
  158:18 161:23
  162:8,12,16,17
  163:8
**acquiring** 35:16
  123:3,13 124:9,25
  125:24 126:7
  127:14 130:6,22
  134:3 158:22
**acquisition** 11:9
  12:3 14:6 40:8,16
  43:3,11,23 44:16
  44:21 90:23
  121:21 127:10,19
  130:3 131:9,10
  136:13 140:11
  144:11 156:2,21
  157:13 168:5
**acquisitions** 11:25
  36:7 38:24 135:25
  136:3 159:4
**act** 45:8 82:4 83:11
  134:2 135:3 137:3
  137:18 172:4
**acted** 14:20 44:6
  45:8 87:2
**acting** 83:8 90:6
  98:13 106:10
  107:9 162:18
  172:19,24
**actual** 4:14 47:12
**add** 25:23 71:16
  107:4,6
**adding** 120:16
**addition** 29:12
  58:21 95:6 103:3
**additional** 29:11
  96:14 127:9
  155:11
**address** 65:16
  160:21
**adjourn** 161:2
**adjourned** 175:25

**administrative**
  16:25 96:10
**advance** 79:17,20
  79:23 81:21
**advanced** 65:3
  73:10
**advice** 87:16,18
  94:21 96:2 127:18
  132:17 152:9,11
  153:6 159:9
  173:21 175:7
**advised** 87:7,12
  95:16,17,19,23
  130:3 132:24
  168:22 174:6
**adviser** 127:8
**advisers** 127:5
**affect** 74:3
**affiliate** 80:16,18
**affiliated** 10:20
  15:8 42:3 43:4,9
  49:3 51:4,10
  53:10 78:6,15,22
  133:12
**affiliates** 23:21
  27:14,22 56:15
  95:25
**affiliation** 42:7
**afternoon** 6:23,24
**agenda** 57:2
**agent** 11:3 14:20
  44:6,7,8 82:5 83:8
  83:12 90:7 95:10
  96:9 105:20
  106:13 108:9,21
  127:8 162:19
  172:5,20
**agents** 31:17 95:25
  102:15 117:4,7
  151:7
**agree** 76:8 87:13
  131:12 146:18,20
  173:21
**agreed** 67:18 79:22
  96:24 97:12 98:8
  98:14 109:4
  120:12,17 159:9

**agreeing** 155:3
**agreement** 11:3
  46:18 77:18,25
  83:16 84:25 85:3
  96:14,17 100:12
  107:14,24 108:7
  113:24 115:8
  119:23 120:18
  145:11 146:14,24
  162:11
**agreements** 40:3
  94:3 96:18 119:21
  156:10,15,17,19
  156:20,23 157:8
  157:13 158:15,16
  158:21 159:4
**ahead** 132:7 171:22
**Aimee** 3:16 5:22
**ajondahl@ecba...**
  2:13
**al** 1:5,10 5:10,11
  177:3
**allegations** 100:17
  167:7
**allege** 89:18
**alleged** 23:24 24:2
  165:11
**allow** 146:23
**allowed** 167:6
**Amedeo** 160:3
**amended** 4:21
  89:18 163:15,24
  164:15 165:6
  166:3,3,4 167:8
  167:14
**amendments** 167:9
**amount** 11:16
  17:17 18:3 27:25
  30:16,24 31:3,5
  32:6,6 60:16 61:2
  61:8,23 62:5
  71:25 75:10,17,18
  75:19,22,24 91:20
  92:4,21 105:20
  107:16 108:8
  109:17 110:6,14
  113:6 116:2,24

117:3,9 119:9
  120:7,8 124:22
  125:2,23 126:14
  126:19,24 144:14
  148:16 168:4,16
  173:20 174:7,10
**amounts** 17:22
  24:8 28:5 29:18
  31:20 60:20 75:15
  75:20 117:4
  119:13 126:17
**and-** 2:15
**and/or** 18:17
  122:21 160:3
**Andrew** 2:4,6 6:2,3
**annual** 97:10
**answer** 7:9 10:5
  15:12 20:10 21:10
  21:14 30:21 36:8
  36:16 41:18 42:24
  57:20 59:14 66:6
  94:4 119:3,17
  121:13 122:15
  123:18 124:4
  130:8 132:7 138:8
  145:9 149:16
  151:23 156:6
  157:19 166:22
  167:17 171:21
**answered** 16:3
  110:17 126:15
  149:6
**answering** 65:20
  146:24
**answers** 116:23
  120:22 146:15
  176:11
**anticipation** 125:19
**Antoine** 82:2,14,17
**anyway** 174:2
**Apologies** 114:2
**apologize** 87:10
  156:18
**appear** 22:16 35:13
**Appearing** 2:20
  3:12
**appears** 24:13,20

25:24 30:20 158:5
**appetite** 64:25 68:8 69:21 70:6
**applicable** 146:25
**applied** 18:12 68:5 76:10
**appointed** 150:18
**appointment** 150:10
**approach** 71:14 76:13,18,25
**approached** 56:4
**approval** 94:21 133:3,13 135:12 135:18,19 136:5,8 136:15,23 138:10 138:24 139:4,7 140:5,18 141:11 141:20 142:15,21 142:25 148:13 149:14 151:9,21 152:2 154:2
**approve** 35:25 76:24 134:6 135:24 136:2 144:8 154:8
**approved** 86:20,22 122:7
**approving** 151:4
**approximately** 5:6 110:21
**April** 22:3,3,5,7 28:17,21 29:5
**Aquagem** 78:2,9,12 78:14,20
**area** 124:5
**argue** 117:24
**Arnold** 3:3,17 5:18 5:22
**arrange** 14:24 67:17
**arranged** 14:21 56:9 57:3 68:19
**arrangement** 75:6
**arranging** 14:17 56:5
**arrest** 26:21,22

**arrested** 26:17
**arrow** 37:15
**art** 11:6 13:3,10 14:10 15:23,24 19:15 27:6 31:22 34:8 35:3 36:14 38:24 44:11 46:10 48:17 49:12,18 50:13 53:14 56:7 57:4 59:3,11 64:25 68:9 69:12 69:21 70:8 72:13 72:21,24 73:5 74:14,14,17 79:5 83:11 84:18 90:15 92:23 93:21 94:19 95:5 96:11,12 97:13 122:3,3 123:3,13 124:2,9 126:20,25 127:15 129:19 130:23 131:6,7,14,22 134:3,16 135:4 136:13 137:9,19 138:3 139:15 141:18 144:12 155:8
**art-related** 59:11
**articles** 58:9
**artistic** 144:19
**artists** 69:18
**artwork** 77:21 118:12 122:13 136:25 148:13
**artworks** 4:12 14:14,18,22 17:5 34:11 35:11,16,16 35:22 38:9 44:19 47:16 49:5 53:3 53:11,19 54:4 57:7,9,13 58:23 59:3 60:7,9,18 62:11 65:17 67:5 67:24 69:22 70:4 72:2 73:23 74:9 85:24 90:11 91:5 92:16 103:24

124:15,20 125:24 127:6,21 128:19 130:6 135:24 158:5 168:17
**aside** 10:20 12:7 139:12
**asked** 32:12 58:16 75:12 135:2
**asking** 8:10 88:16 118:24 138:5 156:18 162:10
**Asner** 3:5 5:20
**aspects** 18:4 144:21
**assess** 130:5
**assessment** 129:23 142:10 145:4
**asset** 78:13 79:8,23 81:19 83:12 90:4
**assets** 34:12 48:23 125:18
**assign** 145:10
**assigned** 136:12
**Assis** 77:10,21 104:18,23
**assistance** 56:4
**assisted** 132:15 153:13
**associates** 56:16 68:23
**Assurance** 4:22
**assured** 159:5
**Athena** 46:10 72:13 73:5 74:11,14,21 75:4,5 76:3,10
**attempt** 55:15,18 58:3 67:11 70:18 72:6,12 73:22
**attempted** 13:2 14:9 70:14
**attempts** 50:6
**attend** 130:17
**attended** 68:20
**attorney** 7:2 122:7 133:25 134:6,16 135:3 136:11,17 137:2,7,17,21,25 138:9,20 139:5,9

139:13,20 140:3 150:9,16
**attorney-client** 146:12,18,25 167:12
**attorneys** 2:16 99:14 133:22 134:24 156:2
**au** 23:4 24:14,24 28:8 30:11 72:18 77:10,21 104:18 104:23 106:17 111:2 112:8 160:2 165:13
**auction** 36:14 89:21 101:17 103:10 105:14,18 113:2,9,14 166:10 167:24 169:25 170:6,8,9,20,24 171:4 172:8,11,15 173:22 174:2,5
**auctioned** 166:17 166:18
**audio** 27:3 62:25
**August** 1:17 5:3,6 177:4
**authority** 133:8 135:6,9 150:6,7 150:13,21 153:17
**authorization** 133:14,19
**authorize** 77:4,6
**available** 88:25 159:21
**Avenue** 2:8
**aware** 8:6 99:4 150:24 151:2 154:7 162:15
**awilson@ecbaw...** 2:11
**Axis** 28:16

---
### B
---

**B** 4:9
**Bach** 36:24 37:4,16 37:21

**back** 20:11,12 28:7 28:8 30:13 33:3,5 36:21 41:3 45:21 81:19 84:6,8 104:6,12 114:15 114:17 146:4,6 147:23 148:5,7 160:15,17 168:13 175:14,16
**background** 65:12 168:14
**Baer** 55:6
**Baiser** 112:9 115:17,23 160:2 165:13
**balance** 50:12 62:22 174:18,20
**bank** 55:4 56:7,14 60:21 67:10,21,23 68:3,5,11,15,22 69:8,11,20,23 70:3 71:13 85:21
**bankers** 64:3
**Banking** 55:6
**banks** 56:14 57:5 58:12,15,22 59:9 59:16,19 60:2,5,8 60:12,17 61:7,10 61:12 63:23,23 64:6,14,15,18,22 64:24 65:2 68:14 71:17 72:9 73:7
**Barrhorn** 48:22 49:3 143:11 145:12,13,14 150:2
**based** 14:3 26:12 27:16 62:10 67:5 70:4 72:2 73:22 74:8 75:25 109:24 110:9,14 132:17 132:17 155:4,22 173:14
**basic** 58:11,20 155:7
**basis** 96:13 97:16 117:19 127:3

131:11 141:13
**Bates** 18:21
**Bechenit** 100:2
**began** 22:8 50:6 93:21 94:13,13,16
**beginning** 5:15 95:11
**begins** 54:22
**behalf** 2:20 3:12 5:18 45:9 98:13 106:10 107:9 134:2 135:4,9 137:3,18,22,23 145:17 165:14 172:23
**believe** 14:3,11 17:21 27:12 29:14 40:10 43:18 45:12 49:11 56:10 64:25 65:7 78:21 85:14 105:24 107:13 131:8 158:10,17 166:15
**believed** 20:5 89:16 152:8 173:23
**belong** 51:3 78:16
**belonged** 40:19 51:2,6,9 79:6,8
**belonging** 128:20
**Beltran** 3:19 5:12
**Ben** 5:17 6:25
**beneficiaries** 41:21 58:7 153:8,25 154:8
**beneficiary** 82:10 153:13
**beneficiary's** 154:12
**BENJAMIN** 3:4
**benjamin.wolver...** 3:9
**Bersheda** 82:19
**best** 7:21 35:3 40:15,21 42:9 44:5 47:18,21 49:17 50:2,7 54:19 61:14 64:12

65:23 68:7,12,16 70:20 78:18 82:22 85:25 86:2 88:2 89:7 97:11,21 100:22 108:12,17 127:24 128:25 162:16 172:17 174:6
**beyond** 42:21,22 49:16,25 52:8 53:21 54:6,18 82:21 83:3 90:2 91:8,17,21 92:2 92:11,18,24 93:4 93:24 94:25 95:22 96:8,22 98:2,7 99:3,10,16,22 100:7,13,21 101:22 102:4,12 102:20 103:6,18 104:2 107:22 108:10,11,15,23 109:9,19 110:2,8 111:7,16 112:3,12 112:22 113:22 117:22 118:6,16 126:2 131:25 154:5 167:11 168:20
**bidders** 100:19 101:16,20
**big** 13:5
**Bilya** 2:17 6:4
**binding** 46:17
**bit** 36:25 56:15 68:21 131:20 157:25 166:11
**Bleu** 23:5 24:25 30:12 72:18 111:2
**blue** 164:7
**board** 67:18
**Bogdanov** 1:15 4:5 5:1,9 6:1,17,23 7:1 8:1 9:1 10:1 11:1,7 12:1,18 13:1 14:1 15:1 16:1 17:1 18:1,25

19:1,10 20:1 21:1 22:1 23:1 24:1,12 25:1 26:1 27:1 28:1 29:1 30:1,6 31:1 32:1,16 33:1 33:7 34:1 35:1 36:1 37:1 38:1 39:1 40:1 41:1 42:1 43:1 44:1 45:1,20 46:1,25 47:1 48:1 49:1 50:1 51:1 52:1 53:1 54:1,21 55:1 56:1 57:1 58:1 59:1 60:1 61:1 62:1 63:1 64:1 65:1 66:1 67:1 68:1 69:1 70:1,7 71:1 72:1 73:1 74:1 75:1 76:1 77:1,8 78:1 79:1 80:1 81:1 82:1 83:1 84:1,10,22 85:1 86:1 87:1 88:1 89:1 90:1 91:1 92:1 93:1 94:1 95:1 96:1 97:1 98:1 99:1 100:1 101:1,5 102:1 103:1 104:1 104:12 105:1 106:1 107:1 108:1 109:1 110:1 111:1 112:1 113:1 114:1 114:7,19 115:1 116:1 117:1 118:1 119:1 120:1,25 121:1,11 122:1 123:1 124:1 125:1 126:1 127:1 128:1 129:1 130:1 131:1 132:1 133:1 134:1 135:1 136:1 137:1 138:1 139:1 140:1 141:1 142:1 143:1 144:1 145:1 146:1 147:1,4,9,15

148:1,9 149:1 150:1 151:1 152:1 153:1 154:1 155:1 156:1,13 157:1,12 158:1 159:1,24 160:1,19 161:1 162:1 163:1,19 164:1,18 165:1 166:1 167:1,22 168:1 169:1 170:1 171:1 172:1 173:1 174:1 175:1,17 176:1 177:1,4 178:1
**borrow** 50:20 61:3 61:8,18,24 62:6 62:10,17 71:25 73:22 74:8,10 75:25
**borrower** 90:25
**borrowers** 91:25
**borrowings** 74:4
**bottom** 19:11 22:18 24:25 30:14 54:23 101:8 115:23
**Bouvier** 13:4 14:5 14:10,19,23 16:2 16:10,23 17:16,22 17:23 18:4,7,17 19:12 21:12 23:17 23:18,20,23,25 24:7 26:17 27:14 27:21 31:17 36:6 40:7 42:8,11,11 42:13,18 43:20,25 44:20,24 56:4,19 57:2,10,15 59:2,7 69:3 70:22 86:12 86:17,19 87:7,11 87:20 89:11,15,19 89:22 92:6 100:18 101:15,20 104:17 122:17 127:8,13 127:17,17 132:9 132:14,19,22 133:8 135:17 142:9,11 152:10

152:20,25,25 153:4,5,14 159:2 159:5,12 162:6,7 162:8,10,11,13,16 162:18,22 163:4,8 165:13,20 166:15 168:2,22 169:7,7 169:23 170:2 171:15 172:22 173:3,19,23 174:5 174:17 175:4
**Bouvier's** 17:14 26:22 87:15 88:14 90:6 132:17 142:10 145:4 172:19 173:15
**branch** 71:10
**break** 7:13,15 32:22 66:19,20 83:24 114:10 145:19 147:22 148:10 160:10 175:9
**brief** 65:13 144:4,9
**BRINCKERHO...** 2:2
**bring** 8:23 12:13 18:20 33:23 46:20 85:5 117:13 163:14
**broker** 44:4 113:13 115:7 172:2
**brokered** 162:23 163:9
**brokers** 97:24
**brought** 59:17
**Bryan** 3:19 5:12
**build** 124:6 139:18
**built** 92:14
**business** 52:10 53:6 123:11,24 125:18 127:5,13
**buyer** 80:8 81:2 82:4,6 83:20 106:11 107:9,21 112:24 113:4
**buyer's** 107:13

108:2,9,21 116:4
116:17,19

**C**

**C** 2:1 3:1 176:2,2
**calculator** 107:6
**called** 6:13,18
**calls** 10:16,17
**cancel** 19:16,18
20:7
**cap** 108:8,14,21
109:8,11 126:18
126:21,23
**capacity** 7:24 59:15
65:21 66:8 135:6
**capital** 48:10 51:17
51:17,25 52:3
53:8,18 54:13
60:17 74:2
**case** 1:8 8:2 14:15
18:12 35:12,17
52:21 64:6 65:12
74:6 75:11 80:13
105:7 125:19
127:3 167:4 177:3
**case-by-case**
141:12
**cases** 45:3,5,6
106:14
**cash** 62:23 87:5,24
88:6,12,18,21
**catalog** 169:25
170:8,9,15,20,24
171:4,10
**catch** 45:4 87:9
**cause** 176:17
**caused** 26:25 87:17
**Celli** 2:2 5:25
**Central** 5:7
**certain** 11:4 16:16
19:22 32:6,6
58:20 62:2 81:21
96:10,24 107:25
136:12 145:10
152:9 168:16
**certificates** 58:10
**Certified** 176:6

**certify** 176:8
**cetera** 152:23
**Chain** 4:19,22
**Châle** 24:15 28:8
106:17
**change** 27:2
**changed** 27:7 75:15
**changes** 74:2
**charge** 15:22 57:4
**charged** 82:17,24
**chart** 11:10 12:14
13:21 20:13,19
24:13 33:24 34:14
34:15,25 35:6,9
38:10,18,24 39:2
46:21 48:3 70:13
85:5,22 86:4,8
89:6 109:15
116:13 117:21
118:12 120:4,17
**check** 83:10 105:13
105:15 134:22
**checklist** 154:18
**choose** 16:12
**Christie's** 93:5
113:16,23 115:7
115:10
**Christmas** 66:19
66:20
**Chubb** 30:16,18,20
**circumstances**
11:14
**claims** 23:25
**clarification** 12:2
24:4 27:4 32:2
45:14 63:2 66:3
85:2 86:24 108:5
109:22 112:16
128:2 143:24
149:21 157:10
158:13 161:18
171:7
**clarified** 21:2
**clarify** 40:22 55:13
57:18 66:5 117:18
157:21 162:25
165:5

**clarifying** 105:22
**clear** 12:6 32:13
41:22 143:13
**click** 24:22 25:9
**client** 56:20 58:19
60:6 62:3
**clients'** 63:16
**close** 66:19
**closer** 72:9
**collateral** 48:25
56:8 69:19 70:15
72:22 74:15 77:22
78:25 80:4 81:13
81:15,16 83:15,19
92:17
**collect** 152:11,21
**collected** 141:22
142:11,18
**collection** 15:23,25
23:12 74:18 92:13
94:19 96:11 104:4
124:7 139:18
**column** 116:3
120:17
**columns** 47:8 105:2
**combination** 140:2
**come** 50:9 61:6
63:11 67:19 90:14
93:22 95:14 98:10
155:14 173:3
**comes** 36:11 88:23
**coming** 137:16
**comment** 154:4
164:13
**commission** 97:18
97:20,24 98:6,11
98:18 105:19
106:5,8,8,10,12
107:5,7,11,12
108:8,20 109:7
110:23 112:14,17
113:10,11,12
116:25 117:6
119:10 178:25
**commissions** 107:8
107:13,16 108:3
109:17 110:7,15

111:9 117:2,9
120:7
**common** 64:4
159:6
**communicate**
20:24 32:4 144:17
144:23 145:6
153:2
**communicated**
142:24
**communicating**
172:5
**communication**
16:2 86:23,25
159:11
**communications**
146:10,17 172:24
**companies** 18:8,12
18:15 27:20 36:2
36:3 48:23 50:13
51:9,19,22 52:9
52:23 58:10,11
59:18 73:16,20
78:11,12 79:5
88:14,21 137:23
137:24 143:6,11
143:12 144:2
172:19
**companies'** 50:15
53:5
**company** 26:12
38:17 41:15 51:12
51:14 52:11 66:11
78:5,18 79:8,9
80:19 90:6 133:5
**compare** 35:6 37:8
**compensated** 97:15
98:24
**compensation** 97:3
97:9 99:8
**competition** 71:18
**complaint** 4:21
89:19 163:15,24
164:15,25 165:4,6
166:3,4,12 167:8
167:14
**complete** 47:17,20

81:17 86:4,6
140:13
**completed** 27:13
50:10 80:11 81:5
81:7 149:13
**completion** 80:6
**compliance** 63:15
**composition**
154:18
**computer** 176:12
**concern** 60:9
100:17 103:3
147:21
**concerned** 13:21
**concerning** 13:2
14:9 58:22 78:2
**concerns** 101:23
102:3,10,16
103:15 159:25
**concludes** 175:23
**conditions** 53:16
98:15
**conduct** 82:25
172:8
**conducted** 21:9
59:23
**confidence** 101:14
**confirm** 86:3
**confirmation**
152:12,22
**confirmed** 159:8
**confused** 157:25
166:11
**confusing** 164:24
166:2
**confusion** 137:15
157:24
**connection** 11:18
12:5 20:21 21:8
21:12 29:24 33:19
46:13 47:16 50:6
52:15 58:2 60:18
61:3 77:14 93:20
97:4 105:8 109:18
116:25 136:12
142:12 144:24
155:16 156:2,3,21

161:15 168:8
conservation 59:13
consider 49:11,18
  63:4 102:19
  103:23 123:4
  143:22,25 173:13
consideration 80:9
  87:19 90:5 122:16
  123:6 175:2
considerations
  103:2,2,7 122:11
  123:12,14,17,19
  123:20 127:14
considered 48:23
  49:4,14 102:17
  169:20 173:18
considering 57:7
  58:23 67:25
  168:18 169:4
consignor 172:15
consult 127:4,12
contacted 70:21
  73:8
contained 170:17
continue 20:2
  23:22 134:25
  146:23
continued 3:1
  139:25
contract 16:20 17:9
  17:13 99:18,24
  109:3,4 141:7,14
  141:15 165:14
contracted 17:4
contractor 17:12
contracts 141:9
  157:18
controlling 166:24
conversations
  63:12
coordinate 23:18
  23:23 29:15
coordinated 18:14
  27:9,11
copies 68:10,13,25
  69:4 71:19
copy 32:18 33:9

Corp 77:25 78:17
  79:19
corporate 7:25
  8:17 57:21 58:6,9
  58:12 59:10 93:15
  95:8 122:9 133:16
  134:12,20 136:4,8
  140:5,10,18,23
  141:3,11,19,23
  142:2,6,14,17
  148:21
corporation 77:23
  78:4 79:2,16 82:7
  82:10
correct 7:6 9:12
  10:13 12:12 23:8
  23:20 24:10 25:12
  25:18 28:11,19
  29:17 30:8,18
  37:22 38:20,21
  39:15 40:24,25
  41:7,13 42:2,6
  43:22 44:9 48:18
  51:23 52:18 55:8
  55:12 56:25 57:24
  58:17,25 59:25
  61:20,25 62:12
  63:10 66:10 67:22
  70:17 71:4 80:2,5
  82:16 86:10 90:22
  91:18 92:25 93:18
  95:2,13 96:19
  97:7 100:3,14
  105:10 110:16
  113:8 115:8,9
  116:5,16 121:24
  124:23 126:21
  128:18,24 134:13
  142:23 144:16
  148:18 149:10
  151:3 155:24
  156:16 162:6
  168:9 173:12
  176:14
CORRECTIONS
  177:5 178:3
correspond 92:4

corresponding
  110:12
cost 52:2
costs 75:7
Couché 23:4 24:24
  30:11 72:18 111:2
  157:3
counsel 5:14,23
  10:3,8,8,15 12:5
  19:21 34:17,20,24
  47:5,25 99:23
  119:21 120:12
  176:16
couple 161:4
course 7:12 19:8
  32:23 114:11
  123:9 161:19
court 1:1 6:10 7:10
  66:2,4 147:21
Coussin 23:5 24:24
  30:12 72:18 111:2
cover 103:10
coverage 11:11
  12:14 16:13 17:17
  29:12
covered 23:4 48:7
  65:24
create 13:23 34:21
  47:22,24 85:17
created 13:12
  47:25
creation 139:18
credit 62:3 70:9,21
  71:3,7,15,21,24
  72:7
criminal 26:18
  42:17
CSR 176:23
CSR-4757 1:24
current 62:21
  63:16
customary 158:20

—————————
D
—————————
d'Arnheim 110:19
damages 81:24
Dan 6:2

DANIEL 2:3
date 22:4 26:20
  37:4 49:12 56:10
  65:14 72:9,14
  89:5,8,9,13 105:5
  148:20 159:23
  166:14 176:9
  177:4
dated 22:25 26:13
  28:17
dates 22:10 65:13
  92:12 164:4
  171:10
daughter 153:12
DAY 178:22
days 26:17 57:2
  140:25
DBS 55:5
de 109:14
deadlines 124:17
deal 54:9 79:9
  81:10 101:12
dealer 44:11
Dear 143:22
December 71:6
  170:7 171:13,14
decide 71:14 87:22
  90:14 102:8 133:9
  167:25
decided 19:25
  37:25 39:21 43:16
  66:24 73:13,17
  79:7 102:5 121:7
  130:2 160:6 168:7
  169:2 171:24
  172:3 173:21,25
  174:4 175:7
deciding 17:8,11
  122:12 127:5
  154:14,22 169:11
  169:18
decision 16:20
  23:11,12 27:2
  29:10 35:21 38:4
  54:9 58:18 62:13
  67:6 74:3 76:12
  76:17,22,23,24

86:21 87:18 90:17
  91:9,12,13 94:18
  95:5,19 96:12
  98:21 102:22
  103:19,21 121:4,5
  122:2,4,6 123:25
  127:2 132:3,5,24
  138:24 151:13
  152:4 153:9 156:4
  160:2 168:10,14
  170:10,22
decision-making
  149:5
decisions 129:7
  132:16 137:23
  139:10 152:18
  160:5,8
decline 67:4 70:3
decorate 128:20
decorative 127:21
  128:4,9,16
deductions 81:21
defendant 6:7
defendants 1:11
  3:12 5:19 7:2
define 15:20
defined 28:5
  124:12,17 158:6
definitely 32:14
  62:15 123:16
Degas 90:10
delegate 150:21
delegated 137:4
  150:5,7,12
delicate 124:5
Delight 1:4 5:9 8:2
  36:4 37:11 52:22
  80:19 81:19 91:2
  91:4,13 92:3
  93:10 177:3
Denizen 77:24
  78:17 79:4,18,21
  79:25 80:15,16
  81:12,15,20
Dep 177:4
department 18:19
  143:3,8,8,10

148:22
depend 62:21
depends 62:13,20
  160:23
Deponent 177:4
  178:20
deposed 7:4
deposition 1:15
  4:20 5:8 8:9,15,17
  8:19,21,24 9:2,10
  9:11,25 10:15,23
  12:6,15 13:19
  18:22 32:18 33:9
  33:25 45:21 46:22
  48:8 84:11 85:7
  101:2 114:8
  117:14 118:8,11
  158:6 160:22
  161:20 163:16
  175:24,25 176:8
depositions 7:8
derived 110:11
describe 10:25
  55:13,21 72:11
described 138:23
description 4:11
  144:4,10 155:10
descriptions
  122:18
designed 52:6
desire 88:2
desk 71:12
dessins 41:5
Destriero 78:3,13
  78:14,20
details 24:9 31:12
  31:14,16 143:21
  144:21 172:6
determination 24:8
determine 31:9
  74:13
determined 11:16
  17:5 28:2 29:19
  29:21 75:18
  119:11 131:22
differed 155:12
difference 114:4

115:4
different 27:13
  38:16 44:3 55:14
  73:3,3 75:20
  93:13 116:6,7
  131:20 134:18
  140:14,24 156:11
  162:21 168:15
direct 40:17 119:16
  166:21
directed 21:19
  126:10
directly 20:24
  27:19 34:13 45:12
  68:23 70:21
director 135:7,7
  140:19 141:23
  142:15 148:21
  150:10
directors 35:25
  58:7 95:9 122:8,9
  132:24 133:2,16
  134:12 136:4,8,11
  138:21 140:6,10
  140:23 141:3,11
  141:19 142:2,6,17
  149:7 150:8,12,17
  150:17,18 151:5
  151:10,12,24
  152:16
disclosed 63:23
discovered 23:17
  23:24 66:21 72:10
discovery 26:25
  27:7 44:23 70:24
  72:25
discretion 101:13
discuss 60:13 61:7
  61:17,22 64:16
  67:23 71:24
  100:23 140:13,16
  147:25 170:24
  171:5
discussed 13:11
  57:23 60:11 63:7
  64:18 65:2 69:23
  73:8 84:19 102:14

147:5 161:12
discussing 9:11
  24:7 69:12 71:23
  76:14 104:21
  115:2 137:17
  146:8 148:10
  168:12 170:18
discussion 57:12
  61:2 64:2 69:16
  75:3,15 83:18
  98:12 165:19
discussions 57:11
  57:14 60:2,4,8
  101:18 153:15
  159:15,17,23
  170:14,20 171:9
distance 129:13
distortion 27:3
  62:25
DISTRICT 1:1,2
divorce 54:15 63:8
  64:16,21 65:8,12
  65:18
divorced 37:19
dkornstein@ecb...
  2:10
Dmitry 35:2,18,19
  35:23 37:17 39:6
  39:11,13,21 41:21
  43:18 65:8 86:22
  95:16,23 122:4,5
  122:5,6 130:2
  132:11,12,15,20
  133:16,22 135:17
  135:19 136:2
  137:5,17 145:4
  149:8,19,24 150:3
  150:8 151:17,25
  153:4,12 159:15
Dmitry's 40:16
  94:20
document 9:8,14
  12:19,21 13:5,12
  13:16,24 14:7
  18:21 22:16 30:6
  34:5,7,18,22
  35:14 47:4,6,11

47:23,24 77:9
  85:13,18 98:22
  115:16 138:6
  150:5 161:21
  163:23 167:4
documentation
  58:22 148:11,11
documents 10:6,25
  11:2,17 13:20
  14:2 18:7,11
  27:15,20,23 29:23
  30:2 33:18,21
  35:7 46:7,8,12,19
  57:25 58:6,9,12
  58:15,21 59:5,10
  59:11 68:4 77:14
  77:17 84:17,18,23
  84:24 121:8,22
  136:4,7 140:22
  141:2,5,6,10,14
  145:7,14,15
  148:16,25 149:3
  149:19 150:2,24
  154:15,21 155:2,8
  155:12,15,19
  160:6 161:14
  169:10,13,20,21
doing 49:4,14
  121:9 147:5
  149:24
dollar 106:25
dollars 30:25 31:4
  31:6 74:23 97:12
  105:8 111:4,10,14
  111:17 112:25
Domaine 110:18
Domus 93:12,19
  143:16 150:14
  153:8
DR 122:22
drafted 121:19
drawings 38:13
  41:5,12 42:10
  43:4,11,17,20
  44:17
dry 52:3
due 93:22 173:10

duly 6:14,18
durational 62:24
duties 83:10 136:12

———————————
            E
———————————
E 2:1,1 3:1,1 4:1,9
  176:2,2
earlier 28:24 29:7
  31:3 43:19 51:15
  94:8 164:14
  168:12 169:8
economic 173:10
effect 100:12
efforts 55:25 66:13
  66:14
either 41:20 53:6
  59:2 99:13 124:21
  143:10 176:16
elapsed 145:22
element 170:13
Elena 37:23,25
  38:3,4 54:16
email 4:19,22 14:4
  19:3,11,11 46:10
  101:9,9 133:3
  140:21 143:20
  165:21 169:22
  170:3,16 171:12
  171:15,21
emails 170:3,7
  171:18
Emery 2:2 5:25
employee 66:11,11
  95:8
employees 14:20,24
  18:17 143:2
encumbrance
  65:18
engage 95:24
  151:12 152:3
engaged 27:5 96:9
English 6:15,15 8:9
  8:10,11 132:13
enter 48:4 134:10
  151:14 152:5
  154:14
entire 34:10 39:10

53:13 74:16 128:11
**entities** 53:9 140:9 158:21
**entitled** 81:12
**entity** 38:11 39:18 41:11 51:3 143:9
**entity's** 40:13
**entries** 39:8,9 72:16
**entry** 26:11 28:14 41:6 55:3 67:8 74:21 77:9,19 86:9 110:18 112:8
**equal** 62:16
**equity** 74:4
**ERRATA** 177:2
**error** 38:8
**escrow** 77:18 80:10 80:11 81:5,10,18 82:4 83:8,12,12
**ESQ** 2:3,4,5,6,7,17 3:4,5,6
**essentially** 23:25
**estate** 50:11,17,20 78:13 79:11,20 80:7
**estimate** 173:9
**estimates** 122:22
**et** 1:5,10 5:10,11 152:23 177:3
**euro** 86:13 87:5 88:18
**Europe** 28:16
**European** 5:7
**euros** 24:16 25:6,16 25:23 26:7 173:6 173:17,25
**Eve** 111:12
**event** 176:17
**exactly** 157:22
**EXAMINATION** 4:6 6:21
**examined** 6:19
**example** 22:16 35:12 36:6 75:23
**exception** 90:9

**exchange** 19:4 46:10 98:20 133:3 143:20 169:22,23 170:16
**exchanges** 14:4
**excuse** 17:12 22:17 31:13 44:17 80:22 82:13 113:5 125:12 126:10 130:25 162:12 165:18 166:8 172:13
**execute** 156:9
**executed** 137:2
**exercise** 50:22 53:13 135:10
**exhibit** 4:12,13,16 4:18,19,20,21,22 8:25 9:2 12:15 18:22 20:12,15,16 33:25 46:22 85:7 100:25 101:2 104:6,7,8,13 114:21,23,24 158:9 163:16
**existed** 87:17
**expect** 125:12 173:4
**expectation** 125:2
**expectations** 125:6
**expected** 60:21 125:12,13 145:13 154:16,22 155:3
**expensive** 20:3 73:15 75:10
**experience** 87:16
**EXPIRES** 178:25
**explain** 118:16 173:3
**explained** 173:8
**explanation** 65:14 144:7
**exposure** 62:3
**extended** 94:23
**extra** 170:16

———— **F** ————

**F** 2:4 176:2
**face** 103:11
**facilitate** 143:6
**facilitated** 88:21
**fact** 19:23 20:7 41:11 137:16 162:15
**factor** 62:25 63:4,4 171:3
**factors** 17:8,11 62:13,14,16 102:13,17,19
**failed** 81:17 175:3
**fair** 98:16 103:13 125:8 130:12 131:4
**familiar** 7:7 8:15 8:19 9:17 20:9 22:11 161:24
**family** 18:18 41:19 41:21 42:4 51:10 95:7 149:7
**far** 72:5,8 158:11
**father** 153:13,22
**feasibility** 53:13
**February** 26:13 55:10 61:13 163:12,13
**fee** 75:7
**feedback** 60:22
**fees** 120:7
**Femme** 109:14
**field** 53:14
**fifth** 2:8 115:23
**filed** 26:18 42:18 163:24 164:2,7,11 164:14 167:5
**filing** 164:16 166:14
**Finally** 122:25
**finance** 8:3 46:11 52:4,22 72:13 73:6 133:5 143:3
**financial** 4:14 46:13 47:13,15 48:9,16 51:16 52:16 55:14,17

56:6,23 58:2 63:6 64:10 65:11 66:12 67:3 69:13 76:13 76:18 123:11,15 123:19 127:5,14 143:7,8,10 144:21
**financials** 50:15
**financing** 48:24 49:12,18,23 52:5 52:25 53:14 55:16 55:22,25 56:7 57:4 64:25 68:9 69:21 71:15 72:4 72:6,12 74:14 75:10 144:11
**find** 77:9
**fine** 93:16 119:18 140:16 145:20
**finish** 147:17
**finished** 50:17
**firm** 5:25 100:9
**firms** 65:7
**first** 6:14 19:7 22:2 22:18,23 24:24 34:10 37:13 48:13 48:15 54:7 55:3 56:9,10,13 63:23 67:14 68:14,18 69:13 72:14 83:19 104:16 112:8 122:16 123:8 156:5 159:3 163:15 164:21
**five** 55:25 56:13,23 61:12 64:15,22 66:12 67:9,12 68:6,14,18 69:13
**five-minute** 32:22 83:23 114:10
**fixed** 75:7
**Floor** 2:8
**Florent** 143:3
**flow** 62:23
**focus** 35:10 36:19 86:8
**follow** 87:18 123:23 159:9

175:7
**follow-up** 56:16
**followed** 95:25 103:21
**following** 66:20 70:23 72:25 73:2 80:6 132:20,23 143:23 144:2
**follows** 6:16,20
**foreclose** 81:13
**foregoing** 176:10
**form** 15:2,10 18:10 27:18 28:3 31:7 31:23 32:8 36:15 39:19 43:5,12 44:12 45:10 48:6 49:6,15,24 50:21 51:8 52:7,17 53:20 54:5,17 58:4 59:8 60:19 62:19 63:25 66:16 69:24 73:24 77:5 79:3 81:14 82:20 83:2,17 85:19 87:6 88:8,13,19 89:25 90:23 91:7 91:16 92:10 93:25 95:21 96:7,23 97:17,25 99:2,9 99:15 100:6,20 101:21 102:11 103:5,17,25 111:6 113:21 122:14 124:3 125:5,15,25 127:23 130:7,14 130:24 131:24 133:21 134:9 135:15 136:9,18 137:10 138:4 139:6,16 141:4 143:17,18 149:15 150:15 152:7 153:19 154:3,10 155:17 158:24 174:3,12,22
**formal** 149:13 150:4 153:16,24

154:17,20,24 165:20
**formally** 150:21
**former** 37:17
**forth** 176:10
**forward** 24:22 25:9 25:19 151:22
**forwarded** 169:24
**four** 10:17 147:6 156:24 157:7,12 158:16 159:3
**fraud** 23:17 24:2 26:25 27:7 44:23 66:21 70:23 72:10 73:2
**freeport** 129:3,4,5
**French** 19:3 132:13 157:4
**frighten** 100:18 101:16,20
**front** 32:19 34:5 47:2 85:11 116:23 172:19
**full** 80:8 81:9 101:11 115:10 176:13
**functions** 96:11 145:11
**funding** 143:25
**funds** 40:12,14,19 40:24 41:2 61:19 61:23 88:17,25 90:23 91:14 119:23 120:8 133:4 143:5
**furniture** 39:5,6,8 39:11,12,14,16,24 40:4,8,13 128:13 128:15
**further** 36:25 129:15 136:5
**future** 146:16

**G**

**Gagosian** 4:19 45:16,17 101:12
**galleries** 36:14

**gallery** 44:11 45:16
**Garnov** 3:18 6:12
**gather** 127:9
**gathered** 132:18
**Gauguin** 26:6
**Gauguin's** 23:6
**general** 14:12 58:8 59:2 69:15 96:16 125:7 143:2 155:6 155:15
**generally** 31:19 48:2 62:9 69:22 127:20 131:23 135:10 141:21 142:8,16 174:23
**Germany** 26:12 27:16
**Giacobino** 143:4
**Giacometti** 109:14
**give** 19:17 60:21 133:13,14,18,19 153:25
**given** 20:4 120:21 126:25
**giving** 116:24
**Global** 30:16,18,20
**go** 7:15 14:17 16:6 17:11 20:12 25:19 26:9 28:8 36:21 41:3 44:23 47:10 48:4 52:6 70:7 72:6 77:8 83:21 104:6,12,15 115:15 118:22 119:4 132:7 147:10,23 148:24 153:20 159:6 165:3 171:22
**goal** 54:13 56:7 62:24 129:14
**goes** 30:15 126:6
**Gogh** 90:10 157:2
**going** 21:3 32:25 74:18 84:4 87:22 114:13 129:19 134:22 145:25 147:17 148:3

160:13 161:4 164:13 175:12
**good** 6:23,24 83:23 123:8 151:14,15 152:5 175:18
**governed** 107:14
**grab** 100:24
**grant** 139:19 151:8
**granted** 66:2 136:10
**granting** 151:20
**great** 34:7 84:2
**Green** 22:20 54:24 166:7
**ground** 7:8
**grounds** 167:17
**group** 11:4 27:5 60:25 84:25 85:3 95:9 96:25 97:18 106:15
**guess** 87:21 130:15 138:18
**guideline** 131:9
**Gustav** 25:11

**H**

**H** 4:9
**half** 56:3 97:22 105:20
**hammer** 105:11,22 112:25 113:16,20 114:5 115:6
**hand** 73:14,15 76:5 76:6
**handle** 24:7 96:4
**handled** 16:25 17:24 18:18 24:10 27:21 31:13,14,16 97:8,14,19 101:13
**hands** 24:5
**happy** 88:4
**hard** 119:3
**head** 71:12
**heading** 104:25
**health** 50:22
**hear** 121:11
**held** 78:13 79:21

**Heller** 11:4 21:15 21:17,18,21 22:8 27:5,9,11 29:15 29:21 30:3 31:15 31:18 32:5,12 45:2,8 84:25 85:3 95:9,12,15,20,24 96:4,9,21,25 97:6 97:14,15,18 98:5 98:14,23 99:6,13 100:5,9,12,16 101:10,19 102:3 103:3,15 106:9,13 106:15 107:8,14 107:25 109:2 113:10
**Heller's** 97:3,9,23 98:11,18 102:10 108:3 119:10
**help** 10:4 97:14 138:14 168:3
**helped** 132:12
**helpful** 157:21
**Henri** 22:20 106:17 115:24 160:3
**hereinbefore** 176:9
**higher** 98:24
**history** 11:25
**hold** 73:18 81:15 81:16 124:11,14 124:21 125:17 174:10
**holding** 41:15 78:12,18 79:5 88:20 103:23 124:12,16
**home** 129:20
**hoped** 71:25
**hoping** 53:9,10,17 75:25
**hour** 147:11
**hours** 145:24 147:6
**house** 113:2,9,14
**houses** 36:14
**hundred** 105:25

**I**

**idea** 49:22 50:3,5,9 67:14 81:25 86:16
**IDENTIFICATI...** 9:3 12:16 18:23 34:2 46:23 85:8 101:3 163:17
**identified** 11:10 38:11 60:5 62:2 111:13 116:12,24 118:12,21 120:14 172:22
**identities** 118:22
**identity** 17:3 38:25 152:23
**II** 23:5 25:10 111:25
**illustrate** 69:18
**impact** 26:22 73:21
**importance** 144:18
**important** 62:15 63:4 102:23 122:12 129:7,18 129:22 170:12,13 171:3
**impression** 129:10 129:24 130:10
**impressionist** 130:22 131:5,13
**improper** 166:20
**improve** 48:10 51:16,24
**improving** 54:13
**in-house** 5:23 99:23
**in-person** 132:23
**inappropriate** 167:2
**include** 57:12 59:23 107:8 116:17 117:4 144:6
**included** 76:5 108:7 118:7
**includes** 116:3,19 117:6
**including** 11:13 65:25 118:22 121:6 122:20,21 127:10 128:11

149:18,24 152:13
155:8 160:4
**incomes** 58:10
**incorporation**
92:12
**increase** 30:25 31:6
71:17 92:21
**independent** 76:4
151:13 152:4,9,11
152:21 153:6
**indicated** 165:25
**indiscernible**
161:16 171:6
**individual** 36:13
44:11 82:11
**individually** 55:17
**industries** 52:10
**inflow** 74:2
**inflows** 73:17
**informal** 153:21
154:21
**information** 15:4
17:6 18:6 21:20
27:22 28:5 29:8
29:20 30:3 31:10
39:20 40:5,9,11
43:13 45:11 58:20
59:3 65:6,22,23
66:7,9 89:4 91:22
94:2 98:19 105:17
109:24 110:11,13
110:14 117:8
120:3 127:9,16
132:18 141:24
142:2,5,10 143:21
144:6,18,25 151:7
151:11,20 159:21
**informed** 17:21
76:23
**initial** 60:25
**injunction** 65:25
**input** 75:16
**instance** 50:19
144:11
**instances** 15:13
16:15 32:11 36:11
75:8 132:11 141:7

**instant** 50:18
**institution** 73:5
**institutions** 46:14
55:14,17,22 56:2
56:6,21,24 57:8
57:12,17 58:2
61:17,23 62:2,5
63:6,12 64:11
65:5,11 66:13
67:4,12 69:14
76:13,18,25
**instruct** 83:13
**instructed** 15:14
16:16 19:21 169:8
**instructing** 167:16
**insurance** 4:16
11:5,9,10,11,25
12:3,14,22,25
13:15 14:6,8,14
14:18,21,24 15:5
15:9 16:7,10,13
16:16,20,24 17:2
17:3,17 18:8,12
18:15 19:14,19
20:4,8,12,18,23
20:25 21:19,22
22:9,12,13,24
23:19 25:4,5,15
25:22 26:6,12
27:16,20,25 28:16
28:22,23 29:4,6
29:12,22,24 31:9
31:21 34:15 69:2
**insure** 15:15,15
**insured** 19:24
32:13,15
**intent** 48:9 128:8
**interested** 176:17
**interests** 52:10
77:23 78:25 79:16
**interim** 75:19
**intermediary**
135:16
**internally** 101:19
**International** 1:5
5:10 8:3 28:16
**interpretations**

138:5
**interpreter** 3:18
6:11,13 8:8,12
**introduce** 5:14
**introduced** 56:13
56:14 68:22 73:6
132:9
**introduction** 56:18
**invest** 125:24
126:14,20
**invested** 126:19
**investment** 78:2,3,9
79:18 123:9,24
**investments** 77:24
78:17 123:5
**invoice** 89:8 110:12
133:2 141:6,9,14
148:20,23,24
**invoices** 11:5 18:16
33:22 110:10
121:20,23,24
148:17 159:7
**involve** 52:21 67:15
**involved** 14:5 15:8
15:14 35:15,19
36:6,10 40:7,10
43:2,10 44:15
46:14 52:23 57:20
58:10 76:21 79:12
95:4 102:15
118:23 121:7
160:4
**involvement** 44:20
153:22 154:12
**involves** 167:11
**issue** 35:11,17
80:24
**issued** 93:22 133:23
134:16 150:16
**item** 83:19 116:10
**items** 119:11 128:9
128:15

**J**

**J** 2:3
**January** 22:13
23:10 37:10 70:10

70:23 71:6
**Job** 1:25
**Jolly** 38:19 41:10
41:14,15,23,24
42:3,7,10,11,14
42:16 43:3,10,21
43:25 44:8
**Jondahl** 2:6 6:3
**JPMorgan** 55:5
**judge** 119:17
120:20 138:19
**Julius** 55:6
**jump** 156:12
**June** 11:13 164:2

**K**

**Katia** 153:11,22
**Katovich** 2:7 6:4
**kept** 129:3
**key** 12:23 58:8
65:13 67:17
143:21,21
**keys** 83:9
**kind** 49:23 123:23
150:4 166:25
174:25 175:3
**kinds** 46:8
**Klimt** 25:11 111:25
**Klimt's** 23:5
**know** 7:12 8:7 9:15
13:13 18:11 20:13
25:11,25 28:9
30:6,9 34:4,19
42:25 44:13,18
46:25 53:2 55:24
57:18,19,22 58:19
69:25 75:24 77:11
83:4 85:10 94:12
98:3 101:5 105:18
107:15 110:6
119:20,23,24
120:7 124:5,10
129:20 130:8,15
147:5,18,21
161:22 164:19
168:22
**knowledge** 7:21

29:9 30:23 35:4
36:9 40:15,21
42:9 44:5 47:18
47:21 49:17 50:2
54:19 61:14 64:4
64:12 68:12 70:20
78:19 82:22 85:25
86:3 88:2 89:7
94:11 97:11,21
100:22 108:12,17
115:13 127:25
128:25 154:5
156:8 159:19
162:17 168:21
171:20 172:17,25
**known** 63:18 166:7
**Konstantin** 3:18
6:12
**Kornstein** 2:3 5:24
6:2 10:9 15:2,10
15:12 18:10 27:18
28:3 31:7,23 32:8
36:15 39:19 42:21
43:5,12 44:12
45:10 48:6 49:6
49:15,24 50:21
51:5,8 52:7,17
53:20 54:5,17
58:4 59:8 60:19
62:19 63:25 66:16
69:24 73:24 77:2
77:5 79:3 81:14
82:20 83:2,17,22
83:25 85:19 87:6
88:8,13,19 89:25
91:7,16,21 92:2
92:10,18,24 93:4
93:24 94:25 95:21
96:7,22 97:17,25
98:7 99:2,9,15,22
100:6,13,20
101:21 102:4,11
102:20 103:5,17
103:25 107:19,22
108:10,15,23
109:9,19 110:2,8
111:6,16 112:3,12

112:22 113:21 117:16,23 118:5 118:19 119:15 120:6,16 122:14 124:3 125:5,15,25 126:5,11 127:23 130:7,14,24 131:24 132:6 133:21 134:9 135:15 136:9,18 137:10 138:4,12 139:6,16 141:4 145:18,21 146:7 146:22 147:4,10 147:14 149:15 150:15 152:7 153:19 154:3,10 155:17 157:20 158:24 164:9,23 165:25 166:19 167:10,19 168:20 174:3,12,22 175:10,21
**KYC** 58:20 63:14 63:20 64:7

**L**

**L** 3:6
**L'homme** 77:10,21 104:18,23
**L'Éternel** 106:24
**La** 106:3
**Landscape** 90:9 157:2
**languages** 132:13
**lasted** 63:19
**late** 73:10
**Lautrec** 163:7 167:25 171:13,16 172:8 174:11
**law** 5:25 65:7
**lawyer** 6:4,6 82:3
**lawyers** 10:3 44:15 46:6 85:16,21 99:7,11,17,20 121:20 146:13 155:25 161:13

**Le** 110:18 112:8 115:16,23 160:2 165:13
**legal** 10:21 12:5,7 64:5,10,20 65:4,9 99:23 138:5,6 150:4 153:17,24
**lend** 60:17 67:4 70:3
**lender** 93:3
**Leningradsky** 2:19
**Leonardo** 83:14
**Leonardo's** 23:6
**let's** 32:7 72:15 104:6,7 125:11
**level** 62:3 158:23
**leveraging** 50:19 53:11,18 54:3 57:7 58:24 67:25
**LGT** 56:14 67:10 67:13,15,21,23 68:3,5,8,11,15,20 68:24 69:8,11,20 69:23 70:3
**liability** 62:22
**light** 129:12
**limit** 108:19,20
**limited** 8:3,4 140:7 140:12 152:13
**limiting** 101:16
**limits** 60:6
**line** 22:23 25:10 28:14 30:14 38:18 86:8 104:22 115:20,22
**lines** 26:10 38:14
**liquidated** 81:24
**liquidity** 52:3 73:16,21 74:2,7 175:6
**list** 4:18 9:14 10:4 12:22 13:9 34:8 34:10,11 39:3,8 39:10 44:19 55:19 56:14 58:7,12 64:14 67:14 71:17 74:16 76:5 85:14

103:7 109:14 120:11 123:2 128:11,17,22 131:18 140:13 141:13 144:3 155:11 157:17,18 158:2,4,14,16,18
**listed** 9:21 20:19 30:10 38:9 116:2 119:12 120:4
**lists** 106:20 109:15 110:19 111:3
**Lit** 112:8 160:2 165:13
**litigation** 7:5 163:25
**litigations** 63:17
**little** 36:24 56:15 68:21 131:20 157:25 166:2,11
**Lloyd's** 28:15 29:16,19,25 31:2
**LLP** 2:2
**Ln** 177:6 178:4
**loan** 53:16 58:18 62:14,21 66:14 70:14,15 72:24 73:9,11,14,14 74:22,24,25 75:12 75:18 90:21,25 91:3,14,20,25 92:4,9,17 93:3,21 94:3,7,15,23,23 102:23 103:4,14 168:11
**loan's** 92:21
**loan-to-value** 60:13 61:18
**loaned** 93:10
**loans** 76:15,19 90:18,24 94:17
**location** 17:5 23:13
**logical** 139:19
**Lokova** 2:17 6:5
**London** 165:22 171:16
**long** 55:19 124:10

**longer** 88:5,5 147:8 167:13
**look** 9:5 13:6 19:10 21:25 26:10 28:25 30:13 38:12 45:21 54:21 67:8 72:24 73:4,5 77:18 93:14,17 116:8,14 120:19 134:24 166:12 169:11
**looked** 11:3,4 13:19 50:11,13 53:4
**looking** 28:24 29:6 31:3 34:16 35:9 72:17
**looks** 13:9 39:3 104:25 115:22
**loss** 59:3,12 155:8
**lot** 66:22,22
**lower** 108:21 109:8 173:10
**LT** 60:12
**LTV** 76:6,9,9
**LTVs** 75:21
**lunch** 147:22
**luxury** 79:13

**M**

**M** 4:1
**MAAZEL** 2:2
**mach** 36:23,24,25 37:4,9,14,14
**Magritte** 110:19 131:17
**Maillol** 106:3
**main** 19:22 127:7
**major** 19:22 122:25 123:10
**majority** 16:22 128:3
**making** 87:5,24 88:6 123:25 132:16 151:13 152:4 160:5,7 170:22
**managed** 15:4
**managing** 15:24

67:18
**March** 19:11 22:3 22:4,7
**Marcus** 3:5 5:20
**marcus.asner@a...** 3:10
**margin** 125:11,19
**MARKED** 9:2 12:15 18:22 33:25 46:22 85:7 101:2 163:16
**Markel** 28:15
**market** 54:8 77:23 78:4,6,21 79:16 79:17,24 80:21,23 80:25 81:11,16,17 82:7,9,10
**Markets** 30:16
**master** 124:7
**masterpiece** 129:9 144:12
**masterpieces** 19:15 123:8 124:6
**material** 65:24 73:25
**materials** 75:8 132:21 142:13 149:12 169:10,18
**Matisse** 22:20 28:8 28:15 70:9,14
**Matisse's** 24:14 106:17
**matrix** 19:17
**matter** 5:9 130:9,12 139:23 149:8 155:18
**matters** 127:19 140:3
**maximum** 60:5 62:2 126:17
**MCRS** 140:7,12
**mean** 10:2,9 36:3 39:13 40:18,23,25 41:20,24 44:7 51:24 55:23 64:13 79:15 95:18 105:22 106:18

113:4 118:23 124:5 132:15 134:5 154:24 157:8 162:8
**meaning** 40:13 83:12
**means** 53:5,14 75:6 75:8 76:8 81:8,17 124:17 145:12
**meant** 115:16 138:20
**media** 66:23
**Méditerranée** 106:3
**meet** 10:8,14,19 56:22 57:8 67:20 71:3
**meeting** 67:17 68:24 71:7,9 153:13
**meetings** 56:5 57:3 57:23 59:16 60:25 68:18,19,20 69:11 71:5
**mention** 140:4
**mentioned** 10:6,10 121:23 129:6 148:15,19 171:12
**mess** 66:22
**messenger** 87:2
**met** 10:7 64:3
**middle** 77:10 147:19
**Mike** 15:13,22 16:25 18:16 19:20 35:19,24 86:23,25 87:2 95:7,24 97:7 98:12 132:10,11 132:15,22,25 140:12,21,24 141:22,25 142:9 142:18 143:3 145:3 149:18,23 150:10 151:17,24 153:4 159:15,22
**Mikhail** 19:12
**million** 24:15 25:6

25:16,23 26:7 28:19,20 30:17,25 31:4,6 74:23 75:2 75:13,17 86:13 87:5 88:18 105:8 105:20,25 106:21 106:22,25 111:3 111:10,13,19 112:5,25 113:9,10 113:12,17,17,18 113:19 114:3 115:4,5,6,11 165:13 173:5,16 173:25
**mind** 134:19
**minimal** 141:15
**minimum** 125:10 125:22 126:14
**minute** 165:9
**minutes** 145:24 161:4
**misled** 175:4
**missed** 49:7
**mistake** 37:19
**modern** 130:22 131:5,14
**Modigliani** 24:25 75:23 86:9 157:3 160:4 175:5
**Modigliani's** 23:4 30:11 111:2
**moment** 47:10 175:9
**Monaco** 79:14 82:18
**Monaco-based** 82:3
**Monday** 1:17 5:3
**monetarily** 145:2
**money** 50:20,24 54:3 61:2,8 62:10 62:10,17 67:4 70:4 71:25 73:22 74:8,10 88:22 115:6 125:2,23 126:19,24 144:14
**months** 28:23 29:5

73:9 79:22
**morning** 175:20
**mortgage** 50:10,23
**Moscow** 2:18
**motivated** 54:14
**move** 32:21 71:16 114:19 117:12,17 151:21 159:24
**moved** 75:20
**moving** 156:14
**multiple** 91:5
**Mundi** 23:6 25:23 112:21 115:3
**mute** 121:10,12

___

**N**

**N** 2:1 3:1 4:1,1
**N/A** 30:19
**name** 5:12 6:25 22:4 24:19,24 25:24 28:12 30:10 39:14,17,21,24 40:16 51:13 52:11 69:16 80:8 123:9 161:24 162:22 163:3 166:18 177:3
**names** 47:8 69:17 157:4
**Narmino** 82:2,7,12 82:13,14,15,17,24
**Narmino's** 83:7
**narrowed** 120:18
**nature** 144:10
**necessarily** 53:4
**need** 49:22 74:8,10 91:3 103:4,13,14 107:6 119:5 161:4 168:16 175:6
**needed** 8:12 74:7 91:14 94:7
**negative** 21:10,14
**negotiate** 16:12 18:4 22:8 29:16 73:12 96:20 135:9 137:22
**negotiated** 21:18

75:21 76:6 97:5 108:25
**negotiating** 21:21 44:16 99:7
**negotiation** 97:8
**negotiations** 17:24 18:9 24:8,11 29:22 54:11 58:6 72:5 73:11
**net** 105:3,4 106:20 106:25 109:15 110:20 111:3,12 112:14 114:5 116:2
**network** 42:5
**never** 49:13 54:11 73:18 116:20
**nevertheless** 72:21
**new** 1:2 2:9,9 3:8,8 27:12 52:4,5,12 53:2,6,6 165:2,4 165:22 171:17
**nickname** 162:4
**noise** 66:23
**non-lawyer** 138:6
**non-works** 128:12
**nonbanking** 73:5
**normal** 159:6 173:4 173:15
**notary** 6:19 81:10 176:7 178:25
**note** 118:14 164:9
**notes** 10:4,6,11,11 11:24 21:25 28:25 33:17 46:6 84:19 93:14,17 105:15 110:9 116:8,15,22 121:19 122:21 140:15 156:5,12 157:7 161:12,13 171:19 176:15
**notice** 4:20 8:16,20 8:24 9:10,22 32:19 33:10 45:21 67:16 84:11 114:8 117:14 118:9,11 158:6

**noticing** 5:16
**noting** 138:13
**notwithstanding** 102:9
**November** 55:10 61:12 112:9
**Nu** 23:4 24:14,24 28:8 30:11 72:18 106:17 111:2 157:3
**Nude** 22:19 54:24
**number** 4:11 20:15 86:14 158:9 171:18
**numbers** 44:3
**numerical** 53:23 72:3 126:4,16,22

___

**O**

**O** 2:4 4:1
**object** 15:2,10 18:10 27:18 28:3 31:7,23 32:8 36:15 39:19 42:21 43:5,12 44:12 45:10 48:6 49:6 49:15,24 50:21 51:5,8 52:7,17 53:20 54:5,17 58:4 59:8 60:19 62:19 63:25 66:16 69:24 73:24 77:2 77:5 79:3 81:14 82:20 83:2,17 85:19 87:6 88:8 88:13,19 89:25 91:7,16 92:10 93:24 95:21 97:17 97:25 99:2,9,15 100:6,20 101:21 103:5,17,25 107:19,22 125:15 125:25 131:24 133:21 134:9 137:10 149:15 153:19 154:3,10 174:3

objected 119:9
objection 96:7,22
  102:11,20 108:11
  108:15,23 109:19
  110:2 111:6 112:3
  112:12,22 113:21
  117:20,24 118:6
  119:5,18 122:14
  124:3 125:5
  127:23 130:7,14
  130:24 132:6
  135:15 136:9,18
  138:4,13 139:6,16
  141:4 150:15
  152:7 155:17
  158:24 164:10
  166:19 174:12,22
objections 117:18
  118:18,20 119:15
observing 6:2,5
obtain 13:2 14:9,17
  15:4 23:9 49:22
  55:15,21,25 66:13
  70:14 72:12 89:19
  89:23 152:11
  153:6
obtained 4:17
  11:15 13:2,10
  14:8 20:23 21:4,7
  22:13 26:16,23
  70:16 74:7 90:18
  92:17 115:5
  127:17 133:3
obtaining 11:18
  14:14 15:9 20:21
  21:13,17 23:18
  27:9,11,17
obviously 14:2 27:7
  123:15 127:7
  145:16 169:7
  170:14
October 55:9 56:11
  61:12 165:11
  166:5,16
offered 74:11
office 95:7
offices 18:19 149:7

oh 28:12 126:10,12
  156:13
okay 7:7 9:17 16:3
  20:17 22:6,11
  24:21 25:14,20
  28:13 29:2 30:9
  33:7 39:3 42:16
  45:23 56:3 80:13
  81:4 83:21 84:2
  84:10 101:8
  104:15 105:21,24
  106:16 107:7
  111:23 114:9,25
  116:17 117:8,12
  118:2 120:23
  128:14 134:25
  138:22 146:7
  147:14,16 148:9
  149:3 158:11
  160:19 161:7
  163:14,23 164:22
  165:7,9,25 167:20
old 164:25
Olive 90:10 157:3
onboarding 56:20
  66:18
once 81:4
ones 21:4 76:14
  123:15 169:3
ongoing 75:14
  173:10
onwards 31:18
open 12:19 19:2,4
opening 163:21
operating 75:7
operations 71:9
operative 167:4,5
  167:14,15
opinion 65:15,16
  122:17
opinions 64:5,10,21
  65:4,10,24
opportunities
  50:12 73:4
opportunity 132:10
opposed 39:17
  48:20 60:9 87:4

  94:7 131:6 169:2
option 77:25
oral 143:19 160:6
orally 7:10 98:21
  159:12,14
order 103:8 133:13
  133:14,19 134:7
  135:12,23 136:7
  142:21 168:3
Ore 77:23 78:4,6
  78:21 79:16,17,24
  80:21,23,25 81:11
  81:16,17 82:6,9
  82:10
organization's 71:8
original 90:23
  121:21 165:6
  174:23
originally 109:4
  139:17 165:11
Otahi 23:7 26:5
outstanding 168:4
  173:19 174:7,10
outweighed 103:14
overall 52:2
overarching 120:5
overexposure
  101:15
oversaw 15:18
overseeing 15:21
owned 14:22 78:19
  80:19 87:23 90:15
  91:6 94:8 158:21
ownership 43:24
owns 41:24

———————————
            P
———————————
P 2:1,1 3:1,1
p.m 1:17 5:4,7 9:3
  12:16 18:23 32:25
  33:2,3,5 34:2
  46:23 84:4,5,6,7
  85:8 101:3 114:12
  114:14,15,17
  145:25 146:3,4,6
  148:3,4,5,7
  160:13,14,15,16

  163:17 175:11,13
  175:14,16,23,25
P0015153 18:21
Pablo 38:13 41:5
  43:3 77:10 104:23
page 4:4,11 9:6,13
  19:5 22:15,18,19
  22:22 24:14,18,19
  24:23,23 25:3,9
  25:12,14,19,24,25
  26:5,5,9 28:7,10
  28:13 30:5,8,10
  35:13 36:21,22
  41:3,7 54:23 70:8
  72:16 74:21 77:8
  86:7,9 104:16,20
  105:3 106:19
  112:7,21 115:15
  115:18,19 158:5,6
  164:5,19,20
  165:17,18,19
paid 40:16,20 81:8
  92:6 105:3,4,19
  106:6,12 107:11
  107:12,16 109:17
  110:15,20 112:24
  113:4,6,10,12,15
  113:20 116:3,4,18
  116:25 117:3,5,6
  117:9 120:8
painting 24:20
  25:24 129:23
  162:3
paintings 43:24
  44:10,16 69:17
  128:18,23 129:11
  129:15
paragraph 101:11
  158:7 165:10,19
  166:6,8,9
parameters 54:9
  60:22
part 18:8 42:4,13
  63:20 64:6 87:19
  87:22 90:5,21
  115:7 129:23
  141:19 142:3,15

  148:24 149:4
  175:2
partial 86:13,17
  87:4
participation 56:19
particular 13:18
  16:7,9,17,20 22:4
  44:2 52:11,12
  60:7 69:9,16
  75:22 116:9
  132:16 142:3
  144:2 147:19
  168:23
parties 65:14 75:16
  79:22 83:13 98:8
  98:10,20 134:21
partnered 42:12
partnership 43:21
party 5:16 76:11
  78:23 81:5 115:11
  176:16
Paul 26:6
Paula 1:24 176:6
  176:23
pay 20:2 40:12
  111:8 133:2 168:3
  168:16 174:6,9,18
  174:20
paying 125:8
  168:12
payment 18:14
  79:18,23 80:4
  81:5,12,21 86:13
  86:17 87:4,5,24
  88:7,12,18 89:2
  93:23 113:6
  144:20 148:17
  168:8 173:19
  174:25 175:2
pending 7:16
penthouse 79:13
people 14:5 18:18
  57:4 67:17 102:15
  140:9
percent 97:22
  98:11,18,25
  108:14,22 109:6

109:11
**percentage** 76:6 97:13
**perception** 123:7
**performed** 76:3 96:10
**period** 21:7 55:9 70:20 124:12,16 158:19
**permanently** 124:15,21
**permission** 89:20 89:23 136:6 137:8 139:14,23
**person** 38:11 40:13 129:15,18 138:2 140:24 172:23
**personal** 7:24 29:9 30:22 36:9 48:8 59:15 65:21 66:7 94:10 130:9,13 132:23 156:7 159:19 168:21 171:20
**personally** 13:25 39:25 57:20 64:3 71:11
**persons** 118:23 121:6 160:4
**Pg** 177:6 178:4
**ph** 62:24 122:22
**Philippe** 82:12,15
**photo** 129:11
**photograph** 129:25
**photographs** 35:13 36:5,7,11,13 128:12,14
**Picasso** 38:13 41:5 41:12 43:3,11 77:11 78:24 83:15 104:23 105:9 157:4,5
**Picasso's** 104:18
**pick** 175:19
**pictures** 36:6
**piece** 37:18 83:11 86:17 88:3 96:12

141:24 142:6 162:2 170:13,16 172:15 173:22,24
**pieces** 11:6 13:10 34:8 69:5 74:17 74:19 84:18 104:21 122:20 153:7 156:24 158:18
**place** 14:5 96:5 101:14 145:14 150:2 159:18 175:18
**placed** 129:20
**plaintiff** 20:5 38:22 42:16 92:16 99:17 122:8 135:10 136:25 144:13
**plaintiffs** 1:6 2:20 4:17 5:24 6:7 8:2 8:16,20 10:20 11:12 12:25 14:8 14:13,17,20,22 15:3,7,8,19 16:6,8 16:19 17:4,19 19:18,25 20:7,19 21:8,11,16 23:9 23:14,16,22 26:18 26:23 27:2,3 28:4 30:3 31:8,19,24 32:12 34:9,12 35:15 42:18 43:2 43:4,9 44:25 45:7 48:4,8,16,19 49:13,18 50:18,19 51:3 52:15,21 53:2,8,9,17 54:2 57:6 58:23 59:6,9 60:16 61:3,7,16 61:22 62:4,9,17 63:22,24 64:9,16 64:20 65:10,21 66:8,21 67:4,23 67:24 68:10,13,25 69:7,12,23 70:4 70:13 71:2,7,14 71:19,24 72:6,10

74:6,13,25 75:12 75:24 76:12,17 80:3 85:15 86:20 87:3,13,17,22 88:4,5,11,16,20 89:3,14,18,23 90:14,19 92:8 93:20 94:6,13,16 95:4,9,11,14,19 95:23,25 96:20,24 97:5 98:13,17 99:6,13,20 100:4 100:8,17,23 101:18 102:2,5,8 102:14,17,19 103:15,20,20,23 104:18 105:4,7 106:21,25 107:15 107:24 108:19,20 109:3,6,10,16 110:15,20 111:3,8 111:13 113:19 115:5 116:20 117:3 118:17 121:9 122:12 123:4,12,23 124:10,14,21,24 125:7,11,23 126:3 126:7,14,18,24 127:4,12,20,24 128:7 129:2 130:2 130:3,21 131:4,12 131:22 132:19 133:9,12,13,15,17 133:20,23 134:2,7 135:23 136:24,25 137:4,8,18 139:14 139:24 142:22 143:9 144:7,14,17 144:23 145:6 146:11 148:12 150:17 152:8 154:7,11,16,22 155:3,14,25 156:9 158:25 159:3,5,7 159:12,22 160:5 161:23 162:12,18

163:24 164:14 165:11 166:14 167:5,6,24 168:2 168:7,12,18 169:2 169:4,11,14,17 170:18,23 171:5 171:24 172:3,14 172:20,21,22 173:4,13,20,23 174:4,9,17,20 175:4,7
**plaintiffs'** 4:13 15:24,25 19:21 21:22 22:8 31:17 34:17 35:2,18 36:7 47:5,12 57:11 63:8 67:20 72:12 73:21 85:23 89:20,23 90:3 94:19 121:5 122:8 129:7 134:12 135:4 151:3,7 153:9 156:21 157:13 159:25 163:15 166:4 168:10 170:10,22
**plan** 55:21,23 62:23 123:24,24 124:7,14,19 125:17,18 174:23 175:3
**planned** 124:11 125:23 126:14,20
**play** 153:9
**pleading** 164:10,11 166:23 167:15
**please** 5:14 6:10 7:9 8:18,24 12:19 15:20 17:10 18:20 18:25 20:14 24:17 29:2 30:7 33:24 34:4 43:7 45:22 46:21 72:11 84:10 85:4,10 89:12 104:13,20 115:20 116:14 117:13 118:4 126:8

129:16 136:19 143:22,25 158:9 164:18 170:21 174:13 175:9
**pledged** 81:13
**pledging** 80:3
**plus** 97:12 106:5 110:23 112:14
**point** 7:13 38:7 62:4 68:25 98:23 125:22 126:6
**policies** 4:16 11:5 11:11,14,16,18 12:23,25 13:10,16 13:18,21 14:6,8 14:14,18,21,25 15:5,9,15 16:11 19:14,19,22 20:3 20:4,8,18,21,23 21:4,6,13,17,18 21:22 22:9,12 23:4,10,19,23 24:6 27:12 29:18 31:21 34:15
**policy** 11:10,25 12:3 16:7,14 17:2 18:3 22:12 23:3 24:13,15 25:5,5 25:16 26:6,13,16 26:24 27:10,17 28:2,22,23 29:4,6 29:11,12,13,16,19 29:24,25 30:16,24 31:2,5 32:5
**Porter** 3:3,17 5:18 5:22
**portion** 63:17 115:12
**position** 50:14
**possessing** 88:6
**possession** 35:8 37:18
**possible** 19:16
**potential** 4:13 46:15 47:12,19 48:24 52:20 54:8 56:20 60:12 63:16

71:15 72:6 73:9 74:15 75:18 76:15 76:19 83:19 100:18 101:17 170:4
**powder** 52:3
**power** 122:7 133:22,25 134:6 134:15 135:3 136:11,16 137:2,6 137:16,21,25 138:9,19 139:4,9 139:13,20 140:3 150:9,16
**powers** 134:24
**practice** 139:24 140:2 155:18,22 159:6
**pre-2015** 24:6
**predate** 157:13
**prefer** 62:17 130:22 161:2
**preference** 131:13
**preferences** 131:17
**preferred** 131:5
**premium** 113:2,15 116:4,18,20
**premiums** 18:15
**preparation** 10:22 161:17,19
**prepare** 9:24 10:15 11:22 14:2 30:21 33:15 46:3 84:15 121:17 161:10
**prepared** 9:20 10:4 10:10 11:19,24 33:12,17 34:18 36:16 41:18 45:24 46:5 65:4 67:14 68:11 69:5 71:20 84:12,14 85:15 94:3 110:9 120:13 121:2,13,14 122:19,20 142:14 145:7 149:3 156:6 161:7 169:25 171:21

**preparing** 12:8 77:13
**prepayment** 77:24 79:25
**present** 3:15 68:24
**presented** 16:24 132:21
**presumably** 34:9
**presume** 47:25
**pretty** 58:11 63:14 68:2 70:22 73:15
**previous** 117:21
**previously** 34:16 63:5
**price** 81:8 92:6 98:16 105:11,22 105:23,25 106:4 106:17,20 107:2,5 109:15 110:22 111:3,4,9,14,19 111:20,21 112:2,5 112:10,14,20,24 112:25 113:16,20 114:5,5 115:6 120:2,9 123:16,21 125:8 148:17,19
**prices** 119:14
**primarily** 123:4
**primary** 123:6
**Printemps** 106:24
**printout** 158:8
**printouts** 59:17
**prior** 14:16,19 48:20 49:5,7 155:23
**private** 55:5 71:12 103:9 105:14 163:9
**privilege** 146:18 147:2 167:12,18
**privileged** 146:12
**probably** 7:7 160:20 161:3
**problem** 13:7 105:16 160:11,11 164:22
**procedures** 63:15

66:18
**proceed** 8:9 66:24 73:13 74:3 75:9 102:6,8 117:25 173:22,25 174:4
**proceeding** 5:16 26:18 42:17 63:8 64:17,21 65:19
**proceedings** 54:15 63:19 65:8 82:18
**proceeds** 116:21
**process** 11:15 14:6 15:9,19,21 26:23 27:8,21 56:20 64:7 68:3 90:19 131:21 138:23,25 141:20 142:4,15 149:5
**produced** 11:12 13:8,13 34:16 47:4 120:18
**profit** 113:23 115:8 125:3,10,19
**profitable** 125:14
**project** 50:10,17 52:12,14 53:7 55:20 65:2 70:24 73:9,19 74:19
**projects** 52:4,5,20 52:24 66:24
**prompted** 91:4
**pronounce** 45:15 157:4
**properties** 19:24 31:9 128:20 158:22
**property** 50:23 51:2 80:24 81:2 87:23
**propose** 98:5
**proposed** 59:19 98:17
**Prospect** 2:19
**protected** 20:5
**provenance** 59:4 152:23 155:9
**provide** 18:8 27:19

29:11 59:18 64:20 71:19
**provided** 21:8,12 21:16 27:15 29:23 30:2 57:25 59:6,6 59:7,9 65:10 69:3 107:25 142:14,17 148:12 149:4 155:16 170:25 173:9 174:24
**provider** 16:7,9,21 16:24 17:4,9,12 17:24 18:5 27:2,6 29:24
**providers** 16:12,18 20:25 29:22
**Public** 6:19 176:7 178:25
**publicly** 63:18 164:2
**pulling** 12:18
**purchase** 37:5,13 37:14 38:2 39:16 40:3 77:25 81:8 92:6 125:13 127:6 132:10 135:13,23 142:22 155:4 156:10
**purchased** 4:12 34:11,12 37:25 38:3 39:13,24 120:15 162:11,22
**purchaser** 37:5,10 38:25 80:23 113:7 113:15 116:4,18 117:10
**purchasers** 117:5
**purchases** 97:13 131:16
**purchasing** 39:17 131:13
**purpose** 51:15 129:20
**purposes** 127:22 128:4,16
**pursuant** 153:16
**pursued** 48:9,16

**pushed** 173:19
**put** 50:23 73:17

---

**Q**

**quality** 123:22 141:18
**quarter** 22:2
**question** 7:16 16:3 29:3,9 30:4,22 36:17 43:6 47:11 65:20 110:4,16 114:6 118:6 129:25 131:2 136:20,20 137:6 137:12 138:16 156:7 157:19 162:24 164:24 166:13,25 169:15 174:14,19
**question's** 87:21
**questions** 7:10 8:10 8:13 10:5 14:13 114:21 117:20 118:14,25 119:2,9 119:22 146:10,15 146:16 176:10
**quite** 20:3 45:4 66:19 67:16 73:10 79:21 139:19

---

**R**

**R** 2:1 3:1 176:2
**raise** 53:10,17 54:2 63:24 74:14 91:14 100:16
**raised** 69:13 103:3
**raising** 117:19
**Raskin** 1:24 176:6 176:23
**ratio** 60:13 61:18 76:9,9
**reach** 46:16 61:15 64:23 71:22
**reached** 54:11 96:18
**read** 19:7,9 34:10 47:8,9 105:3

164:21 165:7 177:6 178:4
**reads** 11:8 177:6 178:4
**ready** 117:15
**real** 50:11,17,20 78:13 79:11,20 80:7
**reality** 129:12
**Really** 160:10
**reason** 7:19,22 19:23 69:10 123:2 123:10 126:6 136:15,23 137:7 139:12 146:8 177:6 178:4
**reasoning** 118:3
**reasons** 69:25 70:19 121:7 137:13 160:5 167:8
**recall** 13:18 21:24 26:20 51:13 57:14 57:15,19 59:14 60:4 69:15 71:11 171:6,8,11
**receive** 76:10 115:10,11 141:23 142:7 149:25
**received** 18:16 58:25 73:11,16 80:9 97:18 105:8 106:9,11 113:8,17 113:18 116:20 119:23 120:8 127:16 135:3,19 136:16 140:25 141:25 152:9 170:7
**receiving** 73:20
**Recess** 33:2 84:5 114:14 146:3 160:14 175:13
**recollection** 36:10 50:7 65:23 68:8 68:17
**recommended**

168:2 169:6 171:16 174:17
**recommending** 165:21
**reconcile** 157:17
**record** 5:6,15 32:25 33:3,5 84:4,6,8,20 104:10 114:13,15 114:17 118:3 119:16 138:13 145:22,23 146:2,4 146:6 147:24 148:3,4,5,7 160:13,15,17 175:12,14,16,21
**recorded** 176:11
**records** 13:23 14:4 34:21,24 47:22 85:17,20 110:12 121:25
**Red** 160:2 162:4 163:3 164:25 166:9 167:23 170:10 171:25 173:5,14
**redactions** 22:24 26:11
**reduce** 32:12 52:2
**reduced** 176:12
**refer** 24:17 48:22 56:11 61:9 93:13 104:21 114:23 116:6 122:5 128:10,11,22 140:9,14 143:13 156:16 158:9 162:2,3 170:6,16 170:19 175:4
**reference** 22:19 25:4,21 30:15,24 36:23,25 54:23,24 55:4 67:10 70:9 170:4
**referenced** 166:6,8
**referred** 51:19 63:13 69:17 87:25
**referring** 51:18

61:11 106:8 140:6 143:14 158:4 163:11 171:14,18
**refers** 74:24 158:18 161:25 166:9
**reflect** 14:7 34:25 47:12 85:22
**reflected** 13:16,21 39:2 98:22
**reflects** 47:15
**refresh** 72:14
**regard** 53:25 62:8 151:17
**regarding** 19:14 77:24
**regardless** 21:6
**regards** 10:22 16:10 17:2 96:11 103:11 108:2 156:24
**register** 59:12 155:8
**registered** 80:8 81:9
**registers** 59:4
**relate** 60:6
**related** 11:5 23:11 27:6 64:6 79:7 84:18,23 134:20 168:4,15 171:9 176:15
**relates** 93:15
**relating** 82:25
**relations** 58:13 100:8
**relationship** 100:5
**release** 83:12
**released** 80:10,12 81:6,10,19
**relevant** 122:19 134:19 141:6 153:7 170:9
**relied** 16:9 87:15 99:11 121:8 142:3 142:8 145:3 149:7 149:17,23 151:10 151:16,24 152:19

152:24 153:3,4 160:7 169:20
**relocate** 23:12
**relocating** 23:14
**relocation** 73:2
**rely** 8:11 23:22 99:6 129:10,24 152:17 169:17
**relying** 149:11
**remained** 37:18 74:17
**remaining** 174:18 174:20
**remember** 41:19 44:2
**remind** 7:9
**remote** 2:1 5:8
**remotely** 1:16 5:2
**repaid** 94:17,24
**repay** 91:3,14 94:7 94:14 102:22 103:4,14
**repayment** 90:21
**repeat** 29:2
**rephrase** 43:7 136:19 169:15 174:13
**replace** 83:14
**replacement** 29:13 29:14
**Reported** 1:23
**reporter** 6:10 7:11 12:2 24:4 27:4 32:2 45:14 63:2 66:3 84:20 85:2 86:24 108:5 109:22 112:16 122:23 128:2 143:24 147:21 149:21 157:10 158:13 161:18 171:7 176:7
**reporting** 150:8
**reports** 59:4,13,16 59:18,22 68:17 69:5 127:18 155:11

**represent** 34:14
**representations** 121:8 160:7
**representative** 7:25 8:17 57:21 95:8 151:3
**representatives** 56:22 63:9 67:20 67:21 71:2,3,8 75:4 107:17 108:2
**representing** 65:8
**request** 35:25 116:8 140:22 142:24 143:5,17 143:18 149:13 151:19
**requested** 74:22,24
**requesting** 74:25 144:14 148:13
**requests** 99:4
**require** 58:19 138:2 153:25 160:25
**required** 58:13 88:21 135:12 136:7,16,24 137:8 138:9,25 139:4,8 139:14,23 140:6 142:21 155:12
**requirement** 153:24,25 154:8
**requirements** 141:16 154:12
**resales** 85:23
**research** 122:21
**resell** 95:5 125:17
**reselling** 95:12
**resold** 125:4,14
**resources** 159:9
**respect** 11:23 35:3 36:12 43:24 47:13 47:18 48:2,17 49:4 55:16 66:12 69:22 83:7 85:23 120:25 124:19 134:16 135:4,22 137:19 140:19

150:21 151:18 152:2 167:22
**respond** 102:2
**responding** 8:11
**response** 87:9 135:22 140:25
**responses** 7:11 8:13
**responsibilities** 83:7
**rest** 12:10 39:3
**result** 65:18 90:19 122:25 131:15 139:4
**retain** 95:14,20 155:25
**retained** 96:4 104:4 134:11
**retainer** 97:10,11
**retention** 96:16,21 99:8 100:11
**return** 81:20 90:17
**reverted** 73:18
**review** 13:15,20 33:18,21 35:6 46:9,12 63:15,21 77:14,17 99:18 121:22 132:20 134:19 145:13 149:11,25 156:5 161:14,20 171:19
**reviewed** 10:3,5,24 11:2 13:17 46:6 50:12 84:17,23 99:24 121:20 142:18 161:12
**right** 7:5 12:11 17:25 23:7 25:13 25:16 26:19 28:14 28:20 30:20 32:10 38:2 41:8,12 42:5 42:19 43:21 61:11 61:19 62:11,18 63:9 69:3 72:17 82:15,19 86:11 87:20 90:12,13 96:6 103:16 105:4 108:9 115:19

120:19 129:12,12 130:8 134:3,8 135:5,11,25 137:5 137:15,19,22 139:2,9 157:15 162:25 168:6 173:11
**right-hand** 77:19
**rights** 134:10,21
**Rigmora** 48:22 49:3 66:10 143:11 145:12,13,15 150:2
**risks** 101:24 102:16 103:11
**Rodin** 106:24 111:12
**role** 152:10 153:5,9 153:17
**room** 83:9
**Rothko** 86:13 168:4,8,16 173:20 174:7,10,19,21,25 175:2
**roughly** 21:24 22:7 22:10 24:16 25:6 25:17
**routinely** 141:10
**rules** 7:8 107:25
**Russian** 6:15,15
**Rybolovlev** 34:13 35:23 37:17,23 38:4,5 39:23 42:4 43:10,18 49:4 51:4,10 53:10 54:14,15,16 76:21 78:7,15,22 80:17 82:18 95:6,16,18 95:18,23 100:4 122:5 128:21 130:4,17 133:18 134:2 135:22,24 137:3,18 138:2 150:6,13,23 151:6 151:25 152:17 153:12 158:22 159:16 172:23

**Rybolovlev's** 35:2 35:19 40:8 63:7 64:16 136:6,23 137:7 138:10 139:3,13,22
**Rybolovlev-affili...** 51:21

_____
**S**

**S** 1:24 2:1 3:1 4:1,9 176:6
**SA** 78:3,3,9
**safe** 19:24
**sale** 83:19 84:18 103:10 105:9,14 105:18 110:22 111:15 116:9 120:2 125:20 163:9 165:22 169:6 171:16 174:24,24 175:5
**sales** 84:23 97:13 103:8,10 112:20 116:13 118:12,13 119:14,24
**Salvator** 23:6 25:22 112:21 115:3
**Salzman** 2:5 6:3
**Sandy** 11:4 21:15 21:16,18 27:5 29:21 30:2 31:18 32:12 95:24 96:25 97:14 98:14 100:9 100:23 101:23 106:13 107:14,25 109:2 113:10
**Sara** 3:6 5:20
**sara.shudofsky...** 3:11
**save** 159:8
**saying** 10:2 42:14 48:21 55:23 139:22 147:22
**says** 38:18 70:13 74:22 77:20 86:11 104:23 115:23 137:17 138:20

143:22 164:7
**Sazonov** 15:14,18 15:22 16:25 18:17 19:12 35:20,24 86:23,25 95:7,24 97:8 98:13 101:10 132:10,22,25 134:15 135:2,14 140:7,12,21 141:3 141:22 142:19 143:3 149:11,18 149:24 150:6,10 150:13,22 151:6 151:17,24 152:17 159:15,23
**Sazonov's** 142:9
**schedule** 56:11
**schedules** 37:16
**Scilleri** 3:16 5:22
**scope** 16:13 42:22 49:16,25 52:8 53:21 54:6,18 82:21 83:3 90:2 91:8,17,21 92:2 92:11,18,24 93:4 93:25 94:25 95:22 96:8,23 98:2,7 99:3,10,16,22 100:7,13,21 101:22 102:4,12 102:21 103:6,18 104:2 107:23 108:10,11,16,24 109:9,20 110:3,8 111:7,16 112:4,13 112:23 113:22 117:22 118:7,15 118:17 119:22 126:2 131:25 167:11 168:20
**Scout** 2:7 6:4
**screen** 12:20,23 34:6 85:12 101:7 163:22
**SE** 26:12
**second** 30:14 37:14 56:3 104:15,22

105:3 147:24 164:14 166:4 167:14
**section** 165:6 166:2
**sections** 140:14
**secure** 77:22 78:25 79:9,15,22
**see** 9:14 12:22 22:18,20,21,23,25 23:2 24:14,16,21 24:24 25:2,7,8,10 25:11,14 26:2,3,5 26:8,11,13,15 28:13,17,21 30:17 34:8 36:22 37:2,3 37:6,7,11,12 38:15,23 39:7 41:6,9 47:7 54:24 54:25 55:2,7,8 70:8,11,12 72:15 77:12 86:5,10,14 86:15 101:8,23,24 104:7,16 105:5,6 112:8 114:2 128:14 129:10,11 129:18 131:17 150:20 154:16,22 155:3 163:25 164:3,4 165:10,15 165:18,22,24
**seeing** 129:14
**seek** 108:19,20
**seeking** 48:4 52:16
**select** 16:8,11,17 17:16 57:6 74:19 132:16
**selected** 16:24 35:23 57:9 69:5 82:4,7
**selecting** 16:6
**sell** 89:20 91:5 94:14,16 96:12 103:16,24 160:2,6 167:25 168:3,8,10 168:23 169:2,8,12 169:18 170:10,19 170:23 171:25

173:5,14,16,21,24 174:11,17,21
seller 44:10 79:4,18 80:9,13 88:22 89:17 90:5 107:13 107:17
seller's 88:2
sellers 36:12,13 117:7
selling 90:15 93:21 94:19,24 168:18 169:4
send 35:24 88:22 136:7 140:21 141:3 143:4,5 144:13 145:15 149:19
sending 165:20
sense 20:2 75:9
sensitive 124:5 130:9
sent 79:17 133:4 136:3 141:10,19 148:20 149:14 159:12 171:15
separate 96:13,17
separately 67:11
September 89:6 101:9
series 22:12 23:3 146:9
served 8:16,20 140:10
service 48:22 66:11 143:11 145:11
services 27:6
session 161:2
set 26:6 31:3,21,24 53:12,22 58:5 72:3 124:18 154:15,17,20,21 155:2 176:10
settle 98:10
Seule 23:7
share 69:7 77:25
shared 34:24 57:15 58:5 59:15 65:5

68:17
shares 78:2,19 101:23
sharing 102:3 113:23 115:8
Shawl 22:20 54:25
sheet 50:12 62:22 73:12,12 177:2
Shi 3:17 5:21
short 56:25 64:14 67:16 71:17 175:8
Shorthand 176:7
shortly 165:4
Shudofsky 3:6 5:21
side 15:24,25 17:15 19:21 35:18,19 64:4 67:7 70:25 75:5,6 77:19 78:13
sign 40:3 138:2
sign-off 17:20
Signature 178:20
signed 16:19 81:9 109:4 158:16 159:3 165:14
signify 30:19 89:6
Silver 36:24,25 37:4,9,16,21
simply 67:13
Singapore 23:13,15 55:4,5,5,6,6 56:10 56:17 67:16 71:10
Singapore-based 56:6 61:10
single 60:5 62:2 129:5
six 135:8
size 62:14,21
sizeable 50:14
skatovich@ecba... 2:14
small 114:10 160:24
smaller 75:10
sold 4:18 85:15 90:11 103:9 162:4 163:5,12 165:12

166:10,15 167:24 170:5 172:9,11
son 82:12,14
soon 76:8
sorry 40:22 45:4 51:7 88:16 90:20 111:21,21,24 126:12 137:11 156:13 171:22,23
sort 46:17 53:3,13 64:4 65:17 69:18 126:23 134:10 135:16 172:20
sorts 24:9 68:4
Sotheby's 1:10 3:16 5:11,19,19,23 7:2 7:3 8:16,20 20:20 21:9 34:17 47:5 57:16 59:24 68:11 69:2,6 71:20,20 104:17 121:6 122:3,19,20 127:11 128:7,17 128:23 130:19 132:5 135:13 142:13,14 144:24 144:25 145:8 149:4 152:13 153:10 156:20,22 156:25 157:9,15 157:18,22 158:2,5 158:14,18 162:4 162:23 163:5,6,9 163:12 165:12,15 166:15,17,18 167:23 169:24 172:6,7,12,13,16 172:24 173:9 177:3
sought 4:16 140:19
sources 73:21 74:8 74:11
SOUTHERN 1:2
speak 10:19 12:6 132:13
speaking 31:19 48:2 62:9 127:20

131:23 151:2
Specialty 28:16
specific 36:19 52:14 53:25 60:14 60:14 124:22 131:8 161:24
specifically 16:15 161:16 170:19
specificity 119:6
specifics 171:11
specify 60:20 62:7 118:20,24 120:6 166:4
spelled 118:8
spend 126:25 144:15 165:9
split 43:23 44:3
spoke 12:4
spouse 37:17
SPV 80:25
stage 46:16 60:12 61:15 64:23 65:3 71:22 73:10 74:20
stages 54:10
stakeholders 58:8
stamped 18:21
stand 118:17,19
standalone 96:13 96:17 127:3 131:10
standard 97:23 141:13 154:21
standing 19:14
start 14:12 48:12 58:6,13 66:17 91:5 170:8
started 55:19 56:19 61:7 66:18 90:19 139:17,25 158:25
Starting 14:16
starts 38:14
state 109:3
statement 173:15
statements 59:12 85:21 141:17
STATES 1:1
stay 74:4 134:23

stenographic 176:14
stenographically 176:12
steps 14:23
stop 16:16 20:3 147:18 175:18
storage 19:25 83:9
storages 73:3
stored 19:24
story 101:15,20
straightforward 63:14
strategy 174:6
Streak 37:2,9
Street 3:7
structure 48:10 51:17,17,25 54:14 62:22,23 74:2 93:15 134:20
structures 53:5
study 53:14 63:16
subject 63:7 65:17 81:21 104:25
submit 64:5,9
submitted 27:23 64:13 74:16 85:20 132:18 170:2
SUBSCRIBED 178:21
substance 65:9
sufficient 88:17,25
suggest 50:5 60:16 62:4 75:24
suggested 49:21 50:3 76:3 86:18
suggestion 87:21
Suisse 70:10,21 71:3,8,15,21,25 72:7
sum 74:22
summarizing 11:24
summary 12:25 19:17
superseded 164:11 164:15
superseding 166:23

supplied 11:17 68:5
supply 20:20 68:10 68:13
support 80:4 96:10 145:5
supported 127:10 143:12
supporting 35:7 110:10 132:21 140:22 141:2,5
supposed 54:10 76:9 79:20 80:5 81:18,20 127:9 152:21
sure 8:7 9:5 22:6 37:20 83:25 105:18 131:16 135:21 139:2 149:9 156:24 157:16 168:6 171:19 175:10
suspended 70:24
sustained 120:20
sustains 119:18
swear 6:10
Swiss 65:25 66:2,4
Switzerland 22:24 25:5,15,22 42:17 71:9
sworn 6:14,19 178:21
syndicate 29:25
syndicates 28:15 29:16,19 31:2

**T**

T 4:1,9 176:2,2
table 47:7
take 7:11,13 9:5 14:24 24:12 47:10 83:23 92:8 93:16 123:17 143:18 145:19 147:22 159:17 160:24 168:11 175:8
taken 1:16 5:2 25:6

28:22 29:5 33:2 40:23 51:20 84:5 91:15 114:14 146:3 160:14 175:13 176:9,15
takes 96:5
talked 71:11
talking 41:4 67:10 119:2,7 157:23 163:7
targets 31:25 32:3 53:12,23,25 62:7 72:4 126:4,16,22
taste 130:13
team 10:9 13:14
teams 10:8,21 12:7
technical 135:19
tell 12:19 18:25 19:13 37:2
telling 38:20
ten 131:15
term 73:11,12
terms 12:23 53:16 73:14 74:11 94:2 96:25 98:15 99:7 109:2,4 144:19
testified 6:20 63:5 136:22
testify 7:20 9:20 11:19,22 12:8 33:13,15 45:24 46:3 77:13 84:12 84:15 120:13 121:2,14,17 161:7 161:10
testifying 7:24
Tete 160:3
Tête 86:9,12,21 87:4,14,19 88:6 89:10,14,24 90:11 175:5
text 137:20
thank 6:9 16:4 72:19 105:21 146:22 147:3
thanks 132:8 164:8
thing 53:3

things 97:5 171:2
think 8:6 10:16,24 11:7 12:4 13:5 17:23 22:2 37:15 37:19 39:5,10 41:10 43:19 44:3 45:17 61:16 63:5 64:2,18 67:6 68:21 69:9,20 72:15 75:19 81:4 84:22 86:18 94:20 98:20 105:13 106:14 109:13 110:10 114:3 115:3 116:6,19 117:12 118:7 121:10,23 130:20 134:15,18 135:2 136:22 137:15,16 139:17 140:4,12 141:21,25 142:16 142:20 146:9 147:12 148:9,15 153:21 154:4 156:11,14 157:12 159:14,22,24 160:19 161:3 162:3 163:13 171:12 172:14 174:16 175:18
third 76:11 78:23 81:5
third-party 76:4 78:5 79:2 81:3 127:18
three 10:17 64:14
three-minutes 160:10
threshold 108:3,6
time 5:7 19:20,20 20:6 21:7 27:16 32:24 33:4 48:13 48:15 55:9 63:20 66:17,25 70:20 74:18 79:21 83:11 83:11,23 84:3,7 88:18 92:22 94:8

103:16,24 114:12 114:16 124:10,13 124:22,24 140:11 145:21,25 146:5 148:2,6 153:11,11 159:8 160:12,16 160:25 168:13,19 169:5 171:22,24 172:3 174:11,21 175:11,15,22
timeline 70:22
times 10:14 38:19 41:11,14,15,23,25 42:3,7,10,11,14 42:16 43:3,21,25 44:8 173:4,15
Times' 43:10
tiny 160:10
title 79:19 80:7 81:9 89:13,16
titled 11:11 118:13
today 7:20,24 8:8 10:5,12 11:20 77:13 147:6,9 160:20,22 175:19
today's 9:11 175:23
tomorrow 175:19
tomorrow's 160:22 161:2
top 25:21 105:19 106:6,7 107:5 112:17 163:25 164:5
topic 11:8,20,23 12:8 17:7 20:9 32:17,21 33:8,13 33:16,19,24 40:6 43:14 45:22,25 46:4 48:7,13 63:11 64:19 83:22 84:11,13,16 85:6 89:4 93:13,17 100:23 103:11 114:8,20 115:14 116:7,7,9,11 117:13 118:8,10 118:15 119:12

120:5,10 121:2,3 121:4,15,18 134:18,20,23 147:19 156:11,15 159:25 160:20,23 160:25 161:5,8,11 161:15,25 167:10 168:22 173:2
topics 9:14,18,21 12:11 65:24 147:18 160:21,24
total 105:11,23,24 106:4,16 107:2 110:21 111:4,14 111:19,20,20 112:2,5,10,20,24 113:6 119:14,24 120:2,9
totally 166:20
Toulouse 164:25
Toulouse-Lautrec 115:17,24 160:3 162:2 163:4,8 166:7,10 167:23 170:11 171:25 173:5,14
Toulouse-Lautre... 165:12
trade 86:21 87:14
transaction 44:4 60:23 77:15 79:5 79:12 80:7,11 81:7,18 82:25 96:5 97:24 102:16 105:12 106:4,16 107:3 109:13,18 110:19,21 111:5 111:14 112:2,9,11 113:13 115:3 118:11,21 120:11 126:25 133:5 134:7,11 136:3 138:11 140:20,23 141:5 143:6 144:5 144:8,10,15,22 148:17,19 149:13 151:8,14,14,15,20

151:21 152:5 154:16,19,19 155:13,13,16,20 162:23 172:2,6
**transaction-by-tr...** 97:16
**transactions** 4:15 35:3,10 36:20 38:24 46:15,21 47:13,16,19,19 48:3,5,9,16 51:16 52:16 54:22 85:5 88:22 96:18 97:4 97:19 102:6,9 107:18 116:12 117:2,21 120:3,14 120:15 134:17 135:5 137:19 138:3 141:18 144:3,4 148:14 150:22 151:4 154:2,9,15 155:23
**transcript** 176:14 177:2
**transcription** 176:13
**transfer** 79:19 86:16 87:3 89:10 89:14
**transferred** 86:12 89:17,24 90:4,22 105:2
**translate** 6:14
**translating** 153:14
**translation** 19:4
**translations** 8:12 132:12
**translator** 135:18
**Tree** 90:10 157:3
**tried** 53:15 54:7 72:21 73:4
**Triolegal** 2:16 6:6
**trip** 56:9,12,16 57:2 57:3
**true** 12:10 54:2 126:17 167:13 176:13

**trust** 41:16,17 50:13,14 51:19,22 52:9 53:5 73:16 73:20 78:11,16 79:6,8,9 80:20 87:16 93:9,12,19 139:19 143:12,16 150:14 153:9 158:22
**trusted** 159:7
**trustees** 79:7 88:23 89:2 90:18,22 91:10,12 93:7,9 93:11,18,22 94:22 102:22 103:20 122:10 133:4,4,17 134:13 136:11 142:25 143:12,14 143:14,16,18,22 144:8,13,19,24 145:3,7,10,12,16 145:17 146:11,13 148:12,24 149:4,6 149:10,10,14,17 149:20,23 150:5,8 150:14,18,20 151:19 152:3,3,16 152:24,25
**trustees'** 94:21 142:21
**trusts** 41:20,20,23 41:24 48:23 54:14
**truthfully** 7:20
**try** 20:3 32:12
**trying** 75:4 109:7 119:25 129:17 138:7,14 162:25 168:25
**turn** 9:13 20:11 22:15,17 24:23 26:4 28:7 30:5 32:16 33:8 45:20 84:11 86:7 112:7 114:7 133:2 161:5 164:18
**two** 10:17 22:24 26:10 36:22 56:25

64:14 132:13 156:23 160:9 161:22 163:2
**types** 131:6

_____
**U**
**UBS** 55:5
**uh-huh** 8:22 9:7,12 16:5 24:21 25:2 28:13 30:18 37:3 86:10 101:24 104:24 114:4,23 115:25 116:16 117:15 131:19 134:25 161:6 169:16
**ultimate** 56:7 61:23 62:13 82:9 98:21
**ultimately** 16:12 64:9 73:13,18 75:21 102:5 122:9 122:22,23,24 149:12
**unanswered** 7:16
**unaware** 154:11
**uncertainty** 66:22 173:10
**underlying** 143:5
**underneath** 26:10 67:9 106:23 110:25
**understand** 7:17,23 8:13 12:24 22:6 37:20 43:6 53:15 75:5 87:20 110:4 120:2 129:17 130:25 135:21 136:20 137:12 138:8,12,15 147:17 156:14 158:11 162:20,24 168:25 172:2,7,21
**understanding** 8:8 18:2 72:23 90:4 98:15 111:9 114:6 125:7 134:4 139:3 139:7,8 155:7,15

155:19 163:10 172:4,10,18
**understood** 54:8 114:3
**unexpected** 175:6
**UNITED** 1:1
**unrelated** 81:2
**unsuccessful** 66:15 70:15,18
**upscale** 79:13
**upside** 101:16
**USD** 28:20 106:21
**use** 20:19 21:11,16 48:25 72:21 79:7 87:18 99:14,20 128:8
**usual** 58:5 155:19
**usually** 58:13

_____
**V**
**Valette** 165:14,20 169:23,25 170:4 170:24 171:13,15
**validated** 122:9
**valuation** 21:9 59:15,18,20,22 68:17 69:4 76:4 152:21 153:6 155:9 170:15
**valuations** 20:20 21:11,16 57:16 59:23 60:3,10,14 68:11,14 69:2 71:20,23 76:10 122:21 127:11 152:14
**value** 31:9 32:13,14 32:15 57:13,15 60:6,9 67:24 92:5 92:5 141:24 142:5 144:19 145:2 152:12,22 170:4 170:14
**values** 29:21 57:22 60:14
**van** 90:10 157:2
**varied** 154:18

**various** 52:9,10 170:6
**vary** 141:12
**Venise** 109:14
**Verre** 77:10,21 104:19,23
**versus** 5:10 59:6 103:10
**Vert** 24:15 28:8 106:17
**video** 5:8 10:17
**Videoconference** 1:16 5:2
**videographer** 3:19 5:5,13 6:9 32:24 33:4 84:3,7 114:12,16 145:23 146:5 148:2,6 160:12,16 175:11 175:15,22
**view** 31:20 130:5
**viewing** 122:22 129:21 130:17 132:23
**viewings** 129:6
**vs** 1:8
**vs-** 177:3

_____
**W**
**Wait** 39:4 163:20
**waiting** 173:13
**waiver** 146:17,25
**walk** 131:21 132:4
**want** 19:15,18 35:9 47:8 57:18 86:8 93:16 119:4 135:21 164:9
**wanted** 31:21 32:5 54:2 62:6,9 117:17 165:4
**WARD** 2:2
**wasn't** 52:14,25 68:23 125:10 156:6
**Wasserschlagen** 23:5 25:10 111:25
**way** 15:4 28:5

29:21 45:15 48:24 76:2 103:8
**we'll** 9:5 20:12 28:7 160:19 165:9
**we're** 9:6 32:25 33:5 61:11 84:4,8 104:21 114:13,17 134:22 137:17 145:25 146:6 147:17 148:3,7 160:13,17 163:7 167:6 175:12,16 175:18
**we've** 72:17 76:14 145:24
**weigh-in** 17:20
**welcome** 134:22,24
**went** 14:13 17:8 57:8 115:7 128:7 130:18 135:13 142:13 153:10 156:22 157:14
**weren't** 129:19
**West** 3:7
**willing** 126:24
**Wilson** 2:4 6:3
**wiped** 166:25
**witness** 4:4 5:25 6:8,11,18 51:7 119:16 120:12,21 132:8 146:23 147:16 157:21 164:24 166:21 167:17
**witness's** 138:8 146:15
**Wolverton** 3:4 4:6 5:17,17 6:22,25 8:23 9:4 12:13,17 15:6,17 18:13,20 18:24 27:24 28:6 31:11 32:9 33:6 33:23 34:3 36:18 39:22 42:23 43:8 43:15 44:14 45:17 45:19 46:20,24 48:11 49:9,20

50:4,25 51:11 52:13,19 53:24 54:12,20 58:14 59:21 60:24 64:8 67:2 70:2 74:5 77:3,7 79:10 81:22 82:23 83:5 83:21 84:2,9,21 85:4,9 87:8 88:10 88:15,24 90:8 91:11,19,23 92:7 92:15,20 93:2,6 94:5 95:3 96:3,15 97:2 98:4,9 99:5 99:12,19,25 100:10,15,24 101:4,25 102:7,18 102:24 103:12,22 104:5,8,11 107:20 108:13,18 109:5 109:12,23 110:5 111:11,18 112:6 112:19 113:3,25 114:18 117:16 118:2,10 119:8,25 120:10,23,24 124:8 125:9,21 126:5,9 128:5 130:11,16 131:3 132:2 133:7,24 134:14 135:20 136:14,21 137:14 138:7,17 139:11 139:21 141:8 145:18,20 146:7 146:20 147:3,7,12 147:20 148:8 150:19 152:15 153:23 154:6,13 155:21 157:20 158:3 159:10 160:18 163:14,18 164:12,17,23 165:3,8 167:3,16 167:20,21 168:24 174:8,15 175:8,17
**word** 36:23 122:24

**work** 16:10,11,22 16:25 30:11,15 32:14 37:21,25 38:2,3,6,11 40:20 50:24 55:4 70:8 75:5,25 76:2 78:24 80:3 89:20 92:22 95:12 106:2 113:7 122:18 123:16,22 124:9 131:22 132:17,25 133:9,15,20 134:8 137:9 138:24 139:15 141:18 142:9,22 144:18 145:4,16 149:17 151:10,16,24 152:20 154:23 155:4,9,10 158:2 158:14 161:25 162:7,9,12,14,16 162:17,20,21 163:3,11 165:21 166:5,8,15,16,17 168:3,7,11,23 169:2,3,6,12,18 170:5,5,15,19,23 172:11 174:18,21
**worked** 135:16 153:5
**workers** 21:19 27:13
**working** 45:2
**works** 4:18 13:3 14:9 15:15 16:17 23:15 24:3 27:13 29:7 31:22 35:24 36:22 38:19 42:12 44:21,22,25 45:12 47:14 48:17 53:15 60:15 61:4 69:12 73:2 74:14 76:4 85:15 90:15 92:5 93:21 94:9,13,14 94:17,24 95:5,12 100:19 103:8,9,16 104:3,16 116:13

117:5,10 118:13 119:14 120:15 121:6,21 122:3,3 122:18 123:3,7,13 123:25 124:25 125:4,14 126:7 127:14,25 128:3,6 128:6,8,11,16,23 129:3,8,19 130:18 130:22 131:6 132:4,5 135:13 140:11 142:12 144:24,25 145:2,8 147:13 152:12 153:2,10 156:3,10 156:20,22 157:9 157:14,19,22,23 158:12 159:2 161:23 163:2 169:8 171:9
**works'** 11:12 152:22
**world** 124:6
**writes** 19:12 101:10
**writing** 154:25 155:5 159:13 164:7
**written** 84:20 104:10 137:13 143:19 154:17 156:9,15,17,19,20 156:23 157:7 158:15,16,20 159:4 169:10,17
**wrong** 45:15 120:20 122:24 167:12

**X**

**X** 4:1,9
**Xitrans** 8:3 36:4 37:6,13,24 38:7 39:7,8,18 40:19 40:24 52:22 91:2 91:4,14,24 92:3 92:22 93:7,10 135:7 140:7

150:11 151:5
**XL** 22:13,24 25:5 25:15,22 26:6,11 27:15 28:23 29:6 29:12

**Y**

**yeah** 9:12,16 13:11 15:13 19:6,6,6,9 22:10 24:11 28:21 31:16 38:16 42:15 45:18 46:18 51:7 55:2 68:7 69:5,6 70:12 72:20,23 78:16 81:2,24 93:16 101:7 104:22,24 105:21 105:24 106:20 108:7 111:20 114:5 116:16 117:7 121:16 123:17 129:4 134:11 136:3,22 138:15 139:8 140:3 141:13 145:20 147:12,20 147:20 158:4 160:11 164:6,8 166:13 169:15 174:16
**year** 49:7,8 56:17 66:19 97:12 164:14
**years** 63:19 92:13 135:8 167:6
**years'** 131:15
**Yep** 38:15 161:9
**Yiqing** 3:17 5:21 8:23 104:8
**York** 1:2 2:9,9 3:8 3:8 165:22 171:17
**Yuri** 1:15 4:5 5:1,8 6:1,17 7:1 8:1 9:1 10:1 11:1 12:1 13:1 14:1 15:1 16:1 17:1 18:1 19:1 20:1 21:1

22:1 23:1 24:1
25:1 26:1 27:1
28:1 29:1 30:1
31:1 32:1 33:1
34:1 35:1 36:1
37:1 38:1 39:1
40:1 41:1 42:1
43:1 44:1 45:1
46:1 47:1 48:1
49:1 50:1 51:1
52:1 53:1 54:1
55:1 56:1 57:1
58:1 59:1 60:1
61:1 62:1 63:1
64:1 65:1 66:1
67:1 68:1 69:1
70:1 71:1 72:1
73:1 74:1 75:1
76:1 77:1 78:1
79:1 80:1 81:1
82:1 83:1 84:1
85:1 86:1 87:1
88:1 89:1 90:1
91:1 92:1 93:1
94:1 95:1 96:1
97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1 105:1
106:1 107:1 108:1
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1 117:1
118:1 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1
154:1 155:1 156:1
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
177:4 178:1

**Yves** 13:3 14:4,19
15:16 16:2,10,16
16:23 17:14,22
18:17 19:12,13
21:12 23:17 27:14
27:21 31:17 42:8
42:10,11 44:5,23
56:4,9,18 57:2,9
57:15 59:2,7,15
67:14 68:18,19,19
68:23,23 70:22
86:18 87:7,11,15
87:17 88:14 90:6
92:6 122:17 127:8
127:8,17,17 132:9
132:14,17,19,22
135:17 142:9,10
142:11 145:4
152:10,20 153:5
153:14 159:2,5,7
162:18 169:7,7
170:2 172:4,19
173:18 174:5
175:4

**Yves'** 68:22 175:7

**Z**

**Zoe** 2:5 6:3
**zsalzman#ecbaw...**
2:12
**Zurich** 71:12,12

**0**

**06** 164:7

**1**

**1** 36:21,22 41:7
115:15,18,19
164:5
**10** 92:13 108:14,22
109:6,11
**10,399,000** 110:20
**10,789,000** 116:3
**100** 4:16 12:15
20:12,16 31:4
74:23 75:2,13,17
**100,000** 97:12
**10019** 3:8
**10020** 2:9
**101** 4:19 25:6
**10th** 2:8
**110** 25:23 111:3,10
**12** 4:16 11:8
**120** 26:7
**125040** 2:18
**12th** 11:13
**13** 32:17,21 33:8,13
33:19,24
**14** 45:22
**140** 30:17,25 31:6
**15** 84:11,16 92:13
114:23 116:11
**15/1** 2:18
**158** 25:16 165:10
166:6
**16** 114:8 117:13
121:2
**163** 4:21 165:19
166:9
**16th** 28:17,21
**17** 116:9 159:25
161:5,11
**170** 112:5
**18** 4:22
**18-CIV-9011** 1:8
**18.7785** 106:25
**18th** 171:14

**2**

**2** 86:7,9 97:21
104:20 105:20
**2.437** 106:5
**2.5** 98:11,18,25
**200,000** 112:18
**2003** 49:14 135:8
158:17
**2004** 157:6
**2006** 157:5 158:17
**2008** 37:5,23
**2009** 135:8
**2011** 37:10 143:4
**2012** 165:12 166:5
166:16
**2013** 19:11,23
49:14
**2014** 48:14,15,20
49:5,10,19,23
50:6 55:10,10
56:3,11 61:12,12
70:10 89:6 169:9
170:7 171:13,14
**2015** 14:16,19
20:23 21:5,23,24
22:3,5,7,13 23:10
24:11 26:13 28:17
29:5 31:18,18
44:22 55:11 61:13
70:10,23 72:20
90:11,13,16 94:6
95:11 96:5 101:9
112:10 162:5
163:6,12 166:18
**2016** 72:15
**2019** 164:2
**2020** 11:13
**2021** 1:17 5:3,6
177:4 178:22
**206,650** 110:24
**21** 22:18 24:20
28:13
**210** 113:9
**21st** 24:18 101:9
**22** 22:15 24:19 28:7
28:10
**23** 25:19
**23rd** 70:10
**24** 24:23 30:10
**241** 4:18 85:7
104:13 114:24
**25** 24:23 25:3 30:5
30:8,13 173:5,16
173:25
**250** 3:7
**250,000** 109:21
**259** 4:19 100:25
101:2
**25th** 164:2
**26.01.2015** 22:25
**26th** 37:5
**27** 25:9,12 26:13
145:24
**276** 4:20 9:2 158:10
**277** 4:21 163:16
**278** 4:22 18:22
**29** 164:19 165:19
**295,625** 112:15,18
112:18
**29th** 55:9 56:11

**3**

**3** 35:13 145:24
158:7
**3:04** 1:17 5:4,7
**3:08** 9:3
**3:12** 12:16
**3:23** 18:23
**3:47** 32:25 33:2
**3:57** 33:3,5
**3:58** 34:2
**30** 1:17 5:3,6 25:10
177:4
**30(b)(6)** 1:15 4:20
5:1 6:1 7:1 8:1
9:1 10:1 11:1
12:1 13:1 14:1
15:1 16:1 17:1
18:1 19:1 20:1
21:1 22:1 23:1
24:1 25:1 26:1
27:1 28:1 29:1
30:1 31:1 32:1
33:1 34:1 35:1
36:1 37:1 38:1
39:1 40:1 41:1
42:1 43:1 44:1
45:1 46:1 47:1
48:1 49:1 50:1
51:1 52:1 53:1
54:1 55:1 56:1
57:1 58:1 59:1
60:1 61:1 62:1
63:1 64:1 65:1

66:1 67:1 68:1
69:1 70:1 71:1
72:1 73:1 74:1
75:1 76:1 77:1
78:1 79:1 80:1
81:1 82:1 83:1
84:1 85:1 86:1
87:1 88:1 89:1
90:1 91:1 92:1
93:1 94:1 95:1
96:1 97:1 98:1
99:1 100:1 101:1
102:1 103:1 104:1
105:1 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
114:1 115:1 116:1
117:1 118:1 119:1
120:1 121:1 122:1
123:1 124:1 125:1
126:1 127:1 128:1
129:1 130:1 131:1
132:1 133:1 134:1
135:1 136:1 137:1
138:1 139:1 140:1
141:1 142:1 143:1
144:1 145:1 146:1
147:1 148:1 149:1
150:1 151:1 152:1
153:1 154:1 155:1
156:1 157:1 158:1
159:1 160:1 161:1
162:1 163:1 164:1
165:1 166:1 167:1
168:1 169:1 170:1
171:1 172:1 173:1
174:1 175:1 176:1
177:1 178:1
**3062** 1:25
**31.2** 106:21
**310** 113:17,19
  115:5
**32** 25:25 106:22
**33** 4:12
**34** 26:5

___
**4**

**4** 54:23 77:8 158:5
  158:6
**4:19** 46:23
**400** 113:17,20
  115:6
**450** 112:25
**46** 4:13
**481,500** 107:5

___
**5**

**5** 9:13 72:16 74:21
  111:19,21
**5,250,000** 111:17
**5:12** 84:4,5
**5:22** 84:6,7
**5:24** 85:8
**5:47** 101:3
**50** 113:12
**50/50** 43:23
**55th** 3:7
**58** 38:14 41:4,12
  42:9 43:11

___
**6**

**6** 4:6 86:14
**6:06** 114:12,14
**6:15** 114:15,17
**6:59** 145:25 146:3
**60** 86:13 87:5 88:18
**600** 2:8
**62,500** 106:6

___
**7**

**7.5** 165:13
**7.7** 113:10
**7:13** 146:4,6
**7:15** 148:3,4,5,7
**7:38** 160:13,14
**7:44** 160:15,16
**7:48** 163:17
**70** 28:19,20
**73** 4:12 24:15 33:25
**7th** 19:11

___
**8**

**8** 111:13,21 165:11
**8,250,000** 111:22

**8:09** 175:11,13
**8:15** 175:14,16,23
  175:25
**80** 113:18
**85** 4:18
**8th** 89:6 166:5

___
**9**

**9** 4:20
**9,750,000** 109:16
**90** 114:3 115:4,11
**94** 4:13 46:22
**97.5** 105:8